**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| PRIYANK GARG, derivatively on behalf of OCUGEN, INC., <br><br> Plaintiff, <br><br> vs. <br><br> SHANKAR MUSUNURI, SANJAY SUBRAMANIAN, JESSICA CRESPO, QUAN VU, MICHAEL BREININGER, RAMESH KUMAR, JUNGE ZHANG, UDAY KOMPELLA, MARNA C. WHITTINGTON, KRISTEN CASTILLO, PRABHAVATHI FERNANDES, and MANISH POTTI, <br><br> Defendants, <br><br> and <br><br> OCUGEN, INC., <br><br> Nominal Defendant. | Case No.: <br><br><br> **DEMAND FOR JURY TRIAL** |

**VERIFIED SHAREHOLDER DERIVATIVE COMPLAINT**

Plaintiff Priyank Garg ("Plaintiff"), by and through his undersigned attorneys, hereby submits this Verified Stockholder Derivative Complaint (the "Complaint") for the benefit of nominal defendant Ocugen, Inc. ("Ocugen" or the "Company") against the Individual Defendants (as defined below) seeking to remedy their breaches of fiduciary duties and other violations of law from May 8, 2020 through April 1, 2024, (the "Relevant Period"). Plaintiff makes these allegations upon personal knowledge as to those allegations concerning Plaintiff and, as to all other matters, upon information and belief based on the investigation of undersigned counsel, which includes, without limitation: (a) review and analysis of public filings made by Ocugen with the United States

Securities and Exchange Commission ("SEC"); (b) review and analysis of press releases and other

publications disseminated by Ocugen; (c) review of news articles, stockholder communications,

and postings on Ocugen's website concerning the Company's public statements; (d) pleadings,

papers, and any documents filed with and publicly available from a consolidated securities fraud

class action pending in this Court captioned, *Patterson v. Ocugen, Inc., et al.,* Case No. 2:24-cv-

01500 (the "Securities Class Action"); and (e) review of other publicly available information

concerning Ocugen and the Individual Defendants.

## <u>NATURE OF THE ACTION</u>

1.      This is a shareholder derivative action asserting claims for breach of fiduciary duty

and other violations of law against certain current and former officers and members of the

Company's Board of Directors (the "Board").

2.      Headquartered in Malvern, Pennsylvania, Ocugen is a clinical-stage

biopharmaceutical company that focuses on discovering, developing, and commercializing novel

gene and cell therapies and vaccines.

3.      During the Relevant Period, the Individual Defendants failed to disclose that

Ocugen's financial statements were materially misstated and that Ocugen did not have adequate

internal controls.

4.      On April 1, 2024, Ocugen filed with the SEC a current report on Form 8-K (the

"Restatement Announcement"), stating:

> [T]he Audit Committee of the Board of Directors (the "Audit Committee"), based
> on the recommendation of management and after consultation with EY, concluded
> that the Company's previously-issued audited consolidated financial statements for
> each fiscal year beginning January 1, 2020 and its previously-issued unaudited
> interim condensed consolidated financial statements for each of the first three
> quarters in such years, as well as the associated earnings releases and investor
> presentations or other communications describing such financial statements, were
> materially misstated and, accordingly, should no longer be relied upon. The

Company intends to restate its consolidated financial statements as of and for the year ended December 31, 2022, in connection with the filing of its 2023 Form 10-K. Similarly, the Company will include restated unaudited financial information for each of the first three quarters of 2023 and 2022 in its 2023 Form 10-K (each such annual and quarterly period to be restated, a "Restated Period").

5.       The Restatement Announcement revealed that "[t]he identified errors in each of the Restated Periods relate to the Company's accounting for the estimated costs in one of its collaboration arrangements. These identified errors will result in a restatement of the following financial statement line-item captions: Collaborative arrangement revenue, Research and development expenses, Other income (expense), net and Accrued expenses and other current liabilities."

6.       In connection with the foregoing, and on the same day, Ocugen filed with the SEC a Notification of Late Filing on Form 12b-25 (the "Late Filing Notification"). The Late Filing Notification stated that "[g]iven the scope of the process to prepare the restatements and related disclosures, the Company requires additional time to prepare and review its financial statements and other disclosures in its 2023 Form 10-K. Therefore, the Company is unable to complete and file the 2023 Form 10-K by the required due date of April 1, 2024."

7.       On this news, the Company's stock price declined $0.16 per share, or 10.38%, from a closing price at $1.54 per share on April 1, 2024, to $1.38 per share at the close of trading on April 2, 2024.

8.       During the Relevant Period, the Individual Defendants breached their fiduciary duties by personally making and/or causing the Company to make to the investing public a series of materially false and misleading statements regarding the Company's business, operations, and prospects. Specifically, the Individual Defendants failed to disclose, *inter alia*, that: (1) Ocugen's financial statements during the Relevant Period were materially misstated; (2) Ocugen did not have

adequate internal controls; and (3) as a result, the Individual Defendants' statements about Ocugen's business, operations, and prospects, were materially false and misleading and/or lacked a reasonable basis at all times.

9.      Additionally, Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes (each defined below) breached their fiduciary duties by engaging in lucrative insider sales of Company common stock while the share price was artificially inflated because of their breaches of their fiduciary duties.

10.     The Individual Defendants breached their fiduciary duties of loyalty, good faith, due care, oversight, and candor by knowingly engaging in the deceptions alleged herein.

11.     As a direct and proximate result of the Individual Defendants' breaches of fiduciary duties, Ocugen has sustained damages as described below.

## JURISDICTION AND VENUE

12.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331 because Plaintiff's claims raise a federal question under Section 14(a) of the Securities Exchange Act of 1934 (the "Exchange Act") (15 U.S.C. § 78n(a)(1)) and Rule 14a-9 of the Exchange Act (17 C.F.R. § 240.14a-9).

13.     This Court has supplemental jurisdiction over Plaintiff's state law claims pursuant to 28 U.S.C. § 1367(a).

14.     This derivative action is not a collusive action to confer jurisdiction on a court of the United States that it would not otherwise have.

15.     Venue is proper in this District because the alleged misstatements and wrongs complained of herein entered this District, the Defendants have conducted business in this District, and Defendants' actions have had an effect in this District.

## PARTIES

16.     Plaintiff is a current shareholder of Ocugen. Plaintiff has continuously held Ocugen common stock at all relevant times.

17.     Ocugen is a Delaware corporation with principal executive offices at 11 Great Valley Parkway, Malvern, PA, 19355. Ocugen's common stock trades on the NASDAQ Stock Market ("NASDAQ") under the ticker symbol "OCGN."

18.     Defendant Shankar Musunuri ("Musunuri") has served as Chairman of Ocugen since he co-founded the Company in September 2013, and has additionally served as Chief Executive Officer ("CEO") since May 2015. As demonstrated by the chart below, Defendant Musunuri sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-05-03 | 195,809 | $14.24 | $2,788,320 |
| 2021-06-07 | 7,758 | $10.94 | $84,872 |
| 2021-06-08 | 22,800 | $10.98 | $250,344 |
| 2021-09-15 | 125,000 | $7.52 | $940,000 |
| 2021-10-15 | 125,000 | $49.80 | $1,225,000 |
| 2021-11-01 | 115,367 | $14.15 | $1,632,4431 |
| 2021-11-16 | 115,000 | $8.04 | $324,559 |
| 2021-12-16 | 115,000 | $5.22 | $600,300 |
| 2022-02-14 | 90,000 | $3.74 | $336,600 |
| 2022-03-16 | 81,823 | $2.65 | $216,830 |
| 2022-05-13 | 125,000 | $1.92 | $240,000 |
| 2022-07-14 | 150,000 | $2.72 | $408,000 |
| 2022-10-14 | 100,000 | $1.66 | $166,000 |
| 2022-12-16 | 95,809 | $1.43 | $137,006 |
| 2023-01-17 | 100,000 | $1.28 | $128,000 |
| 2023-02-16 | 100,000 | $1.08 | $108,000 |
| **Total:** | **1,664,366** | | **$24,278,262.00** |

19.    Defendant Sanjay Subramanian ("Subramanian") served as Ocugen's Chief Financial Officer ("CFO") from the start of the Relevant Period until March 18, 2022. As demonstrated by the chart below, Defendant Subramanian sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-04-29 | 7,990 | $10.98 | $87,730 |
| 2021-05-14 | 31,000 | $8.18 | $253,673 |
| 2021-06-15 | 31,000 | $7.00 | $217,000 |
| 2021-07-15 | 31,086 | $6.70 | $217,000 |
| 2021-08-16 | 30,000 | $7.22 | $216,600 |
| 2021-10-15 | 7,990 | $9.96 | $79,580 |
| 2021-10-26 | 10,000 | $11.07 | $110,700 |
| **Total:** | **149,066** | | **$1,182,283.00** |

20.    Defendant Jessica Crespo ("Crespo") served as the Company's Chief Accounting Officer ("CAO") from March 2022 until she resigned from her position, effective March 10, 2023.

21.    Defendant Quan Vu ("Vu") served as the Company's CFO and Chief Business Officer from February 2023 until his resignation in August 2023.

22.    Defendant Michael Breininger ("Breininger") has served as the Company's Controller since August 2023 and as CAO since September 2023.

23.    Defendant Ramesh Kumar ("Kumar") served as a Company director from September 2019 through June 28, 2024. As demonstrated by the chart below, Defendant Kumar sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-04-19 | 7,500 | $5.33 | $39,975 |
| 2021-07-19 | 7,500 | $6.40 | $48,000 |
| 2021-10-18 | 7,500 | $8.13 | $60,975 |

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2022-01-18 | 7,500 | $4.07 | $30,525 |
| 2022-04-18 | 7,500 | $2.83 | $21,225 |
| 2022-07-18 | 7,500 | $2.57 | $19,275 |
| 2022-10-06 | 4,500 | $1.83 | $8,235 |
| **Total:** | **49,500** | | **$228,210.00** |

24.    Defendant Junge Zhang ("Zhang") has served as a Company director since 2019. As demonstrated by the chart below, Defendant Zhang sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-11-02 | 149,700 | $15.75 | $2,357,775 |
| 2021-11-03 | 150,300 | $17.32 | $2,603,196 |
| **Total:** | **300,000** | | **$4,960,971.00** |

25.    Defendant Uday B. Kompella ("Kompella") co-founded the Company in September 2013 and has served as a Company director since 2019. As demonstrated by the chart below, Defendant Kompella sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-04-26 | 350,000 | $11.70 | $4,095,000 |
| 2021-04-30 | 20,000 | $11.56 | $231,200 |
| 2021-05-03 | 50,000 | $15.01 | $750,500 |
| 2021-05-28 | 7,191 | $8.82 | $63,424.62 |
| 2021-06-25 | 10,000 | $8.13 | $81,350 |
| 2021-07-30 | 10,000 | $6.81 | $68,070 |
| 2021-10-18 | 200,000 | $8.41 | $1,682,000 |
| 2021-10-20 | 1,731 | $9.02 | $15,613 |
| 2021-10-21 | 1,898 | $9.01 | $17,100 |
| 2021-10-25 | 46,371 | $9.08 | $421,048 |

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-10-26 | 25,000 | $12.05 | $301,205 |
| 2021-11-01 | 25,000 | $14.05 | $351,250 |
| 2021-11-02 | 25,000 | $16.01 | $400,250 |
| **Total:** | **772,191** | | **$8,478,010.62** |

26.    Defendant Marna Whittington ("Whittington") has served as a Company director since 2022.

27.    Defendant Kirsten Castillo ("Castillo") has served as a Company director since 2020. As demonstrated by the chart below, Defendant Castillo sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-06-07 | 10,000 | $10.000 | $100,000 |
| 2021-11-02 | 15,000 | $15.00 | $225,000 |
| 2022-08-11 | 42,000 | $2.91 | $122,220 |
| **Total:** | **67,000** | | **$447,220.00** |

28.    Defendant Prabhavathi Fernandes ("Fernandes") has served as a Company director since 2020. As demonstrated by the chart below, Defendant Fernandes sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-05-25 | 33,500 | $8.20 | $274,700 |
| **Total:** | **33,500** | | **$274,700.00** |

29.    Defendant Manish Potti ("Potti") served as a Company director from 2017 until his resignation in June 2022. As demonstrated by the chart below, Defendant Potti sold shares of Ocugen at great profit while in possession of non-public information.

| Date | Number of Shares | Price | Proceeds |
|---|---|---|---|
| 2021-05-03 | 88,000 | $15.02 | 1,321,320 |

| Date | Number of Shares | Price | Proceeds |
|------|------------------|-------|----------|
| 2021-06-15 | 68,185 | $8.86 | $604,119 |
| 2021-11-02 | 63,429 | $15.07 | $955,875 |
| **Total:** | **219,614** | | **$2,881,314.00** |

30.     Defendants Musunuri, Subramanian, Crespo, Vu, Breininger, Kumar, Zhang, Kompella, Whittington, Castillo, Fernandes, and Potti are sometimes referred to herein as the "Individual Defendants."

## THE INDIVIDUAL DEFENDANTS OWE FIDUCIARY DUTIES TO THE COMPANY AND ITS SHAREHOLDERS

31.     By reason of their positions as officers and/or directors of the Company and because of their ability to control the business and corporate affairs of the Company, the Individual Defendants owed the Company and its stockholders the fiduciary obligations of good faith, loyalty, and candor and were and are required to use their utmost ability to control and manage the Company in a fair, just, honest, and equitable manner. The Individual Defendants were and are required to act in furtherance of the best interests of the Company and its stockholders so as to benefit all stockholders equally and not in furtherance of their personal interest or benefit. Each director and officer of the Company owes to the Company and its stockholders the fiduciary duty to exercise good faith and diligence in the administration of the affairs of the Company and in the use and preservation of its property and assets, and the highest obligations of fair dealing.

32.     The Individual Defendants, because of their positions of control and authority as directors and/or officers of the Company, were able to and did, directly and/or indirectly, exercise control over the wrongful acts complained of herein.

33.     To discharge their duties, the officers and directors of the Company were required to exercise reasonable and prudent supervision over the management, policies, practices and

controls of the Company. By virtue of such duties, the officers and directors of Ocugen were required to, among other things:

- ensure that the Company complied with its legal obligations and requirements, including acting only within the scope of its legal authority and disseminating truthful and accurate statements to the SEC and the investing public;

- conduct the affairs of the Company in a lawful, efficient, business-like manner so as to make it possible to provide the highest quality performance of its business, to avoid wasting the Company's assets, and to maximize the value of the Company's stock;

- properly and accurately guide investors and analysts as to the true financial condition of the Company at any given time, including making accurate statements about the Company's financial results and prospects, and ensuring that the Company maintained an adequate system of financial controls such that the Company's financial reporting would be true and accurate at all times;

- remain informed as to how the Company conducted its operations, and, upon receipt of notice or information of imprudent or unsound conditions or practices, make reasonable inquiry in connection therewith, and take steps to correct such conditions or practices and make such disclosures as necessary to comply with federal and state securities laws; and

- ensure that the Company was operated in a diligent, honest, and prudent manner in compliance with all applicable federal, state, and local laws, rules, and regulations.

34.     Each Individual Defendant, as a director and/or officer, owed to the Company and its stockholders the fiduciary duties of loyalty, good faith and candor in the management and administration of the affairs of the Company, as well as in the use and preservation of its property and assets. The conduct of the Individual Defendants complained of herein involves a knowing and culpable violation of their obligations as directors and officers of the Company, the absence of good faith on their part, and a conscious disregard for their duties to the Company and its stockholders that Individual Defendants were aware or should have been aware posed a risk of serious injury to the Company.

35.     In addition, the Company has also adopted a Code of Business Conduct and Ethics (the "Code") which applies to all employees, executive officers and directors of the Company. The purpose of the Code is:

> to demonstrate our firm commitment to compliance and to reflect our belief in the highest standards of ethics and integrity. The Code is designed to promote (i) honest and ethical conduct, including the ethical handling of actual or apparent conflicts of interest between personal and professional relationships, (ii) full, fair, accurate, timely, and understandable disclosure in reports and documents the Company files with, or submit to, the Securities and Exchange Commission (the "SEC") and in our other public communications, (iii) compliance with applicable governmental laws, rules and regulations, (iv) prompt internal reporting of violations of the Code to an appropriate person or persons identified in the Code and (v) to ensure accountability for adherence to the Code. It also serves as a guide to help us achieve our goals and set expectations by highlighting many of the laws, rules and regulations that affect our industry. But, more importantly, it helps protect our reputation by ensuring to our business partners, investors and patients that together we are committed to a culture of compliance.

36.     The Code goes on to state:

Insider Trading

You are prohibited from buying, selling or engaging in any other transaction with respect to securities of Ocugen or any other company, including the Company's suppliers and customers, while in possession of material, non-public information. Material information is any information that a reasonable investor would consider important in making an investment decision. You must also refrain from sharing, tipping or disclosing material, non-public information with others.

You should be aware that stock market surveillance techniques are becoming increasingly sophisticated, and the probability that U.S. federal or other regulatory authorities will detect and prosecute even small level trading is significant. Insider trading rules are strictly enforced, even in instances where the financial transactions seem small. Violations of the U.S. securities laws may result in civil and criminal penalties, including disgorgement of profits, civil judgments, fines and jail sentences.

All directors, executive officers and employees are also subject to our Insider Trading Policy, which is available on our intranet site. You should review and be familiar with the Insider Trading Policy. If you are uncertain about the constraints on your purchase or sale of any securities by virtue of your relationship with Ocugen, you should consult with our Chief Financial Officer or our Compliance Officer before making any such purchases or sale.

\*\*\*

Accuracy of Books and Records and Public Reports

The Company has an obligation to make and keep books, records and accounts that, in reasonable detail, accurately and fairly reflect the Company's transactions and to maintain tax records and prepare tax returns that comply with applicable laws, rules and regulations. The Company must also maintain a system of internal accounting controls that meet generally accepted accounting principles and applicable laws, rules and regulations. All employees who are responsible for any aspect of the Company's internal accounting controls and financial and tax reporting systems (including, but not limited to, the Chief Executive Officer, Chief Financial Officer, the principal accounting officers and persons performing similar functions) must conduct themselves using the highest ethical standards of integrity and honesty, in a manner that allows the Company to meet accounting and legal requirements and to prepare financial reports and financial statements that are not false or misleading, and that present full, fair, accurate, timely and understandable disclosure in the Company's periodic reports and other public communications.

You must honestly and accurately report all business transactions. You are responsible for the accuracy of your records and reports. Accurate information is essential to our ability to meet legal and regulatory requirements.

All Company books, records and accounts will be maintained in accordance with all applicable regulations and standards and accurately reflect the true nature of the transactions they record. No employee, executive officer or director may override, or direct others to override, the Company's established system of internal controls over financial reporting and disclosure. The financial statements of the Company must conform to generally accepted accounting rules and the Company's finance policies. No undisclosed or unrecorded account or fund shall be established for any

purpose. No false or misleading entries should be made in the Company's books or records for any reason, and no disbursement of corporate funds or other corporate property should be made without adequate supporting documentation. Transactions of the Company are to be executed only in accordance with management's general or specific authorizations.

It is our policy to provide full, fair, accurate, timely and understandable disclosure in reports and documents filed with, or submitted to, the SEC and in other public communications.

Concerns Regarding Accounting or Auditing Matters

It is your responsibility to report any concerns regarding questionable or fraudulent accounting or auditing matters or complaints regarding accounting, internal accounting controls or auditing matters.

37.     The Company's Audit Committee Charter goes on to explain the purpose of the Audit Committee (comprised of Whittington, Kumar, Fernandes, and Castillo during the Relevant Period) which is "to assist the Board's oversight of the Company's accounting and financial reporting processes and the audits of the Company's financial statements."

38.     The Audit Committee Charter enumerates a number of functions and processes the Audit Committee is tasked with, including:

Audited Financial Statements

1. Review and Discussion. The Audit Committee shall review and discuss with the Company's management and independent auditor the Company's audited financial statements, including the matters required to be discussed by AS 16.

2. Recommendation to Board Regarding Financial Statements. The Audit Committee shall review and discuss the Company's annual audited financial statements, interim financial statements and any certification, report, opinion or review rendered by the independent auditor with the Company's management and the independent auditor. The Audit Committee shall recommend to the Board whether the annual audited financial statements and related notes should be included in the Company's annual report on Form 10-K.

3. Audit Committee Report. The Audit Committee shall prepare an annual committee report for inclusion where necessary in the proxy statement of the Company relating to its annual meeting of security holders.

Review of Other Financial Disclosures

1. Independent Auditor Review of Interim Financial Statements. The Audit Committee shall direct the independent auditor to use its best efforts to perform all reviews of interim financial information prior to disclosure by the Company of such information and to discuss promptly with the Audit Committee and Chief Financial Officer any matters identified in connection with the auditor's review of interim financial information which are required to be discussed by applicable auditing standards. The Audit Committee shall direct management to advise the Audit Committee in the event that the Company proposes to disclose interim financial information prior to completion of the independent auditor's review of interim financial information.

**Controls and Procedures**

1. Oversight. The Audit Committee shall coordinate the Board's oversight of the Company's internal control over financial reporting, disclosure controls and procedures and Code of Business Conduct and Ethics. The Audit Committee shall periodically assess the adequacy of the Code of Business Conduct and Ethics and recommend any proposed changes to the Board for approval. The Audit Committee shall receive and review the reports of the Chief Executive Officer and the Chief Financial Officer required by Rule 13a-14 under the Exchange Act.

2. Risk Management. The Audit Committee shall assess and discuss the Company's policies with respect to risk assessment and risk management, including guidelines and policies to govern the process by which the Company's exposure to risk is handled.

3. Legal Compliance. The Audit Committee shall review with the Company's counsel and report to the Board on litigation, material government investigations and compliance with applicable legal requirements and the Company's Code of Business Conduct and Ethics.

4. Procedures for Complaints. The Audit Committee shall establish, and oversee the Company's compliance with, procedures for (i) the receipt, retention and treatment of complaints received by the Company regarding accounting, internal accounting controls or auditing matters; and (ii) the confidential, anonymous submission by employees of the Company of concerns regarding questionable accounting or auditing matters.

5. Oversight of Related Person Transactions. The Audit Committee shall review the Company's policies and procedures for reviewing and approving or ratifying "related person transactions" (defined as transactions required to be disclosed pursuant to Item 404 of Regulation S-K), including the Company's Related Party Transactions Policy, and recommend any changes to the Board. In accordance with the Company's Related Party Transactions Policy and Nasdaq rules, the Audit

Committee shall conduct appropriate review and oversight of all related person transactions for potential conflict of interest situations on an ongoing basis.

6. Review the Company Investment Policy. The Audit Committee shall review the Company's Investment Policy on an annual basis and approve any changes. The Audit Committee shall review any requests for a waiver to the Investment Policy.

7. Cybersecurity and Additional Risks. In connection with the Audit Committee's discussion of the Company's financial, accounting and financial risk assessment and management guidelines, it may consider the Company's major risk exposures, including financial, operational, privacy, security, cybersecurity, competition, legal, regulatory, hedging and accounting risk exposures and the steps that the Company's management has taken to monitor and control such exposures.

8. Additional Duties. The Audit Committee shall have such other duties as may be delegated from time to time by the Board.

39.     The Individual Defendants failed to maintain the standards laid out by both the law and the Company, resulting in the breaches of their fiduciary duties.

## SUBSTANTIVE ALLEGATIONS

BACKGROUND

40.     Ocugen, a clinical-stage biopharmaceutical company, focuses on discovering, developing, and commercializing novel gene and cell therapies and vaccines. The Company was founded in 2013 by Defendants Musunuri and Kompella and is headquartered in Malvern, Pennsylvania.

THE INDIVIDUAL DEFENDANTS CAUSE THE COMPANY TO ISSUE FALSE AND MISLEADING STATEMENTS

41.     On May 8, 2020, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending March 31, 2020 (the "1Q20 Report"). Attached to the 1Q20 Report were certifications pursuant to the Sarbanes-Oxley Act of 2002 ("SOX") signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

42.    The 1Q20 Report contained the following statement regarding the Company's internal controls:

> We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended) (the "Exchange Act"), as of March 31, 2020. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost- benefit relationship of possible controls and procedures.

43.    The 1Q20 Report contained the following misleading financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(Unaudited)

| | March 31, 2020 | December 31, 2019 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 3,193,188 | $ 7,444,052 |
| Prepaid expenses and other current assets | 1,169,297 | 1,322,167 |
| Asset held for sale | 7,000,000 | 7,000,000 |
| Total current assets | 11,362,485 | 15,766,219 |
| Property and equipment, net | 248,997 | 222,464 |
| Restricted cash | 151,100 | 151,016 |
| Other assets | 551,163 | 667,747 |
| **Total assets** | $ 12,313,745 | $ 16,807,446 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 1,548,309 | $ 1,895,613 |
| Accrued expenses | 1,383,658 | 2,270,045 |
| Operating lease obligation | 176,616 | 172,310 |
| Other current liabilities | 206,415 | 205,991 |
| Total current liabilities | 3,314,998 | 4,543,959 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | 117,142 | 163,198 |
| Long term debt, net | 1,580,560 | 1,072,123 |
| Other non-current liabilities | 3,940 | 9,755 |
| Total non-current liabilities | 1,701,642 | 1,245,076 |
| Total liabilities | 5,016,640 | 5,789,035 |
| Commitments and contingencies (Note 8) | | |
| Stockholders' equity | | |
| Convertible preferred stock, $0.01 par value, 10,000,000 shares authorized, seven issued and outstanding at March 31, 2020 and December 31, 2019 | — | — |
| Common stock, $0.01 par value, 200,000,000 authorized, 52,746,728 shares issued and 52,625,228 shares outstanding at March 31, 2020 and December 31, 2019 | 527,467 | 527,467 |
| Treasury Stock, at cost, 121,500 shares at March 31, 2020 and December 31, 2019 | (47,864) | (47,864) |
| Additional paid-in capital | 62,241,145 | 62,018,632 |
| Accumulated deficit | (55,423,643) | (51,479,824) |
| Total stockholders' equity | 7,297,105 | 11,018,411 |
| **Total liabilities and stockholders' equity** | $ 12,313,745 | $ 16,807,446 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(Unaudited)**

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2020 | 2019 |
| Operating expenses | | |
| Research and development | $  1,652,318 | $  3,793,022 |
| General and administrative | 2,276,784 | 1,048,020 |
| Total operating expenses | 3,929,102 | 4,841,042 |
| Loss from operations | (3,929,102) | (4,841,042) |
| Other income (expense) | | |
| Change in fair value of derivative liabilities | — | (776,273) |
| Interest income | 119 | 594 |
| Interest expense | (14,749) | (695,469) |
| Other income (expense) | (87) | (416) |
| Total other income (expense) | (14,717) | (1,471,564) |
| Net loss | $  (3,943,819) | $  (6,312,606) |
| Net loss per share of common stock — basic and diluted | $  (0.07) | $  (1.27) |
| Weighted average common shares outstanding — basic and diluted | 52,627,228 | 4,960,552 |
| | | |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | — | (282) |
| Comprehensive loss | $  (3,943,819) | $  (6,312,888) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(Unaudited)

| | Three months ended March 31, | |
| | 2020 | 2019 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Net loss | $ (3,943,819) | $ (6,312,606) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 18,283 | 14,604 |
| Non-cash interest expense | 14,749 | 695,469 |
| Non-cash lease expense | 47,696 | 73,273 |
| Change in fair value of derivative liability | — | 776,273 |
| Stock-based compensation expense | 222,513 | 415,202 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 227,870 | 49,555 |
| Accounts payable and accrued expenses | (1,225,853) | 1,723,507 |
| Lease obligations | (47,862) | (102,488) |
| **Net cash used in operating activities** | (4,686,423) | (2,667,211) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (52,653) | (10,581) |
| **Net cash used in investing activities** | (52,653) | (10,581) |
| **Cash flows from financing activities** | | |
| Financing lease principal payments | (5,964) | (5,964) |
| Payment of debt issuance costs | (5,740) | (85,233) |
| Proceeds from issuance of debt | 500,000 | 1,450,000 |
| **Net cash provided by financing activities** | 488,296 | 1,358,803 |
| **Effect of changes in exchange rate on cash** | — | (282) |
| **Net decrease in cash, cash equivalents and restricted cash** | (4,250,780) | (1,319,271) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 7,595,068 | 1,778,613 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 3,344,288 | $ 459,342 |
| **Supplemental disclosure of non-cash transactions:** | | |
| Right-of-use asset related to operating leases (Note 8) | $ — | $ 427,751 |

44.    The statements in ¶¶ 42-43 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

45.    On August 14, 2020, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending June 30, 2020 (the "2Q20 Report"). Attached to the 2Q20 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

46.    The 2Q20 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended) (the "Exchange Act"), as of June 30, 2020. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

47.    The 2Q20 Report contained the following financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(Unaudited)

| | June 30, 2020 | December 31, 2019 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 14,968,161 | $ 7,444,052 |
| Prepaid expenses and other current assets | 924,500 | 1,322,167 |
| Asset held for sale | 7,000,000 | 7,000,000 |
| Total current assets | 22,892,661 | 15,766,219 |
| Property and equipment, net | 232,354 | 222,464 |
| Restricted cash | 151,157 | 151,016 |
| Other assets | 482,711 | 667,747 |
| **Total assets** | $ 23,758,883 | $ 16,807,446 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 507,864 | $ 1,895,613 |
| Accrued expenses | 2,084,915 | 2,270,045 |
| Short-term debt, net | 4,068,176 | — |
| Operating lease obligation | 175,538 | 172,310 |
| Other current liabilities | 204,860 | 205,991 |
| Total current liabilities | 7,041,353 | 4,543,959 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | 75,577 | 163,198 |
| Long term debt, net | 2,018,926 | 1,072,123 |
| Other non-current liabilities | — | 9,755 |
| Total non-current liabilities | 2,094,503 | 1,245,076 |
| Total liabilities | 9,135,856 | 5,789,035 |
| Commitments and contingencies (Note 11) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized; seven issued and outstanding at June 30, 2020 and December 31, 2019 | — | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 135,128,144 and 52,746,728 shares issued at June 30, 2020 and December 31, 2019, respectively; 135,006,644 and 52,625,228 shares outstanding at June 30, 2020 and December 31, 2019, respectively | 1,351,281 | 527,467 |
| Treasury Stock, at cost, 121,500 shares at June 30, 2020 and December 31, 2019 | (47,864) | (47,864) |
| Additional paid-in capital | 72,357,228 | 62,018,632 |
| Accumulated deficit | (59,037,618) | (51,479,824) |
| Total stockholders' equity | 14,623,027 | 11,018,411 |
| **Total liabilities and stockholders' equity** | $ 23,758,883 | $ 16,807,446 |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(Unaudited)

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2020 | 2019 |
| **Cash flows from operating activities** | | |
| Net loss | $ (7,557,794) | $ (9,851,416) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 37,760 | 19,259 |
| Non-cash interest expense | 262,892 | 937,772 |
| Non-cash lease expense | 95,392 | 154,969 |
| Change in fair value of derivative liability | — | 1,384,422 |
| Stock-based compensation expense | 371,722 | 527,009 |
| Loss on debt conversion | — | 341,136 |
| Other non-cash | (165,609) | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 498,836 | (32,986) |
| Other assets | — | (25,000) |
| Accounts payable and accrued expenses | (1,219,887) | 653,767 |
| Lease obligations | (95,918) | (139,857) |
| **Net cash used in operating activities** | (7,772,606) | (6,030,925) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (34,458) | (2,067) |
| Payment of reverse asset acquisition costs | — | (130,000) |
| **Net cash used in investing activities** | (34,458) | (132,067) |
| **Cash flows from financing activities** | | |
| Financing lease principal payments | (11,928) | (1,021) |
| Proceeds from issuance of common stock | 16,160,239 | 1,000,000 |
| Payment of equity issuance costs | (592,952) | — |
| Proceeds from issuance of debt | 921,415 | 4,300,000 |
| Payments of debt issuance costs | (5,740) | (85,233) |
| Repayments of debt | (1,139,720) | — |
| **Net cash provided by financing activities** | 15,331,314 | 5,213,746 |
| **Effect of changes in exchange rate on cash** | — | (99) |
| **Net increase (decrease) in cash, cash equivalents and restricted cash** | 7,524,250 | (949,345) |
| **Cash, cash equivalents and restricted cash at beginning of period** | 7,595,068 | 1,778,613 |
| **Cash, cash equivalents and restricted cash at end of period** | $ 15,119,318 | $ 829,268 |
| **Supplemental disclosure of non-cash transactions:** | | |
| Issuance of Warrant Exchange Promissory Notes | $ 5,625,000 | $ — |
| Obligation settled with common stock | $ 331,218 | $ — |
| Conversion of convertible notes | $ — | $ 13,979,788 |
| Deferred transaction costs | $ — | $ 1,937,100 |
| Right-of-use asset related to operating leases | $ — | $ 470,356 |
| Deferred equity issuance costs | $ 130,074 | $ 152,157 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(Unaudited)**

| | Three months ended June 30, | | Six months ended June 30, | |
|---|---|---|---|---|
| | 2020 | 2019 | 2020 | 2019 |
| Revenues | | | | |
| Collaboration revenue | $ 42,620 | $ — | $ 42,620 | $ — |
| Total revenues | 42,620 | — | 42,620 | — |
| Operating expenses | | | | |
| Research and development | 1,629,869 | 1,240,047 | 3,282,187 | 5,033,069 |
| General and administrative | 1,779,016 | 1,088,477 | 4,055,800 | 2,136,497 |
| Total operating expenses | 3,408,885 | 2,328,524 | 7,337,987 | 7,169,566 |
| Loss from operations | (3,366,265) | (2,328,524) | (7,295,367) | (7,169,566) |
| Other income (expense) | | | | |
| Change in fair value of derivative liabilities | — | (608,149) | — | (1,384,422) |
| Loss on debt conversion | — | (341,136) | — | (341,136) |
| Interest income | 433 | 377 | 552 | 971 |
| Interest expense | (248,143) | (261,562) | (262,892) | (957,031) |
| Other income (expense) | — | 184 | (87) | (232) |
| Total other income (expense) | (247,710) | (1,210,286) | (262,427) | (2,681,850) |
| Net loss | $ (3,613,975) | $ (3,538,810) | $ (7,557,794) | $ (9,851,416) |
| Deemed dividend related to Warrant Exchange | (12,546,340) | — | (12,546,340) | — |
| Net loss to common stockholders | $ (16,160,315) | $ (3,538,810) | $ (20,104,134) | $ (9,851,416) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 83,537,463 | 6,067,401 | 68,082,346 | 5,461,576 |
| Net loss per share of common stock — basic and diluted | $ (0.19) | $ (0.58) | $ (0.30) | $ (1.80) |
| | | | | |
| Net loss | $ (3,613,975) | $ (3,538,810) | $ (7,557,794) | $ (9,851,416) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | — | (169) | — | (451) |
| Comprehensive loss | $ (3,613,975) | $ (3,538,979) | $ (7,557,794) | $ (9,851,867) |

48.     The statements in ¶¶ 46-47 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

49.     On November 6, 2020, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending September 30, 2020 (the "3Q20 Report"). Attached to the 3Q20 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

50.    The 3Q20 Report stated the following statement regarding the Company's internal controls:

> We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act, as of September 30, 2020. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

51.    The 3Q20 Report contained the following misleading financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(Unaudited)

| | September 30, 2020 | December 31, 2019 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 19,105,830 | $ 7,444,052 |
| Prepaid expenses and other current assets | 652,893 | 1,322,167 |
| Asset held for sale | — | 7,000,000 |
| Total current assets | 19,758,723 | 15,766,219 |
| Property and equipment, net | 214,100 | 222,464 |
| Restricted cash | 151,196 | 151,016 |
| Other assets | 415,555 | 667,747 |
| **Total assets** | $ 20,539,574 | $ 16,807,446 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 222,340 | $ 1,895,613 |
| Accrued expenses | 2,333,733 | 2,270,045 |
| Short-term debt, net | 1,210,645 | — |
| Operating lease obligation | 164,808 | 172,310 |
| Other current liabilities | 199,261 | 205,991 |
| Total current liabilities | 4,130,787 | 4,543,959 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | 42,746 | 163,198 |
| Long term debt, net | 1,944,396 | 1,072,123 |
| Other non-current liabilities | — | 9,755 |
| Total non-current liabilities | 1,987,142 | 1,245,076 |
| Total liabilities | 6,117,929 | 5,789,035 |
| Commitments and contingencies (Note 11) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized; seven issued and outstanding at September 30, 2020 and December 31, 2019 | — | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 162,147,973 and 52,746,728 shares issued at September 30, 2020 and December 31, 2019, respectively; 162,026,473 and 52,625,228 shares outstanding at September 30, 2020 and December 31, 2019, respectively | 1,621,480 | 527,467 |
| Treasury Stock, at cost, 121,500 shares at September 30, 2020 and December 31, 2019 | (47,864) | (47,864) |
| Additional paid-in capital | 82,359,494 | 62,018,632 |
| Accumulated deficit | (69,511,465) | (51,479,824) |
| Total stockholders' equity | 14,421,645 | 11,018,411 |
| **Total liabilities and stockholders' equity** | $ 20,539,574 | $ 16,807,446 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
(Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
|---|---|---|---|---|
| | 2020 | 2019 | 2020 | 2019 |
| Revenues | | | | |
| Collaboration revenue | $ — | $ — | $ 42,620 | $ — |
| Total revenues | — | — | 42,620 | — |
| Operating expenses | | | | |
| Research and development | 1,477,382 | 1,305,461 | 4,759,569 | 6,338,530 |
| In-process research and development | 7,000,000 | — | 7,000,000 | — |
| General and administrative | 1,704,598 | 1,408,350 | 5,760,398 | 3,544,847 |
| Total operating expenses | 10,181,980 | 2,713,811 | 17,519,967 | 9,883,377 |
| Loss from operations | (10,181,980) | (2,713,811) | (17,477,347) | (9,883,377) |
| Other income (expense) | | | | |
| Change in fair value of derivative liabilities | — | (18,512,204) | — | (19,896,626) |
| Loss on debt conversion | — | — | — | (341,136) |
| Interest income | 42 | 136 | 594 | 1,107 |
| Interest expense | (291,909) | (796,141) | (554,801) | (1,753,172) |
| Other income (expense) | — | (751,261) | (87) | (751,493) |
| Total other income (expense) | (291,867) | (20,059,470) | (554,294) | (22,741,320) |
| Net loss | $ (10,473,847) | $ (22,773,281) | $ (18,031,641) | $ (32,624,697) |
| Deemed dividend related to Warrant Exchange | — | — | (12,546,340) | — |
| Net loss to common stockholders | $ (10,473,847) | $ (22,773,281) | $ (30,577,981) | $ (32,624,697) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 141,591,218 | 6,411,308 | 92,764,157 | 5,839,840 |
| Net loss per share of common stock — basic and diluted | $ (0.07) | $ (3.55) | $ (0.33) | $ (5.59) |
| | | | | |
| Net loss | $ (10,473,847) | $ (22,773,281) | $ (18,031,641) | $ (32,624,697) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | — | — | — | (451) |
| Comprehensive loss | $ (10,473,847) | $ (22,773,281) | $ (18,031,641) | $ (32,625,148) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(Unaudited)

| | | Nine months ended September 30, | |
| --- | --- | --- | --- |
| | | 2020 | 2019 |
| Cash flows from operating activities | | | |
| Net loss | $ | (18,031,641) $ | (32,624,697) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation expense | | 57,565 | 34,626 |
| Non-cash interest expense | | 554,801 | 1,718,546 |
| Non-cash lease expense | | 142,947 | 202,665 |
| In-process research and development expense | | 7,000,000 | — |
| Change in fair value of derivative liability | | — | 19,896,626 |
| Stock-based compensation expense | | 498,012 | 720,014 |
| Loss on debt conversion | | — | 341,136 |
| Other non-cash | | (165,609) | — |
| Changes in assets and liabilities: | | | |
| Prepaid expenses and other assets | | 794,398 | (280,838) |
| Accounts payable and accrued expenses | | (1,133,092) | 2,044,901 |
| Lease obligations | | (143,834) | (202,338) |
| Net cash used in operating activities | | (10,426,453) | (8,149,359) |
| Cash flows from investing activities | | | |
| Purchase of property and equipment | | (55,488) | (2,067) |
| Payment of reverse asset acquisition costs | | — | (2,334,063) |
| Net cash used in investing activities | | (55,488) | (2,336,130) |
| Cash flows from financing activities | | | |
| Financing lease principal payments | | (17,892) | (16,985) |
| Proceeds from issuance of common stock | | 26,692,377 | 999,832 |
| Payment of equity issuance costs | | (1,083,990) | (649,254) |
| Proceeds from issuance of debt | | 921,415 | 6,800,000 |
| Payments of debt issuance costs | | (5,740) | (122,262) |
| Repayments of debt | | (4,362,271) | (5,290,000) |
| Proceeds from Pre-Merger Financing | | — | 22,437,537 |
| Net cash provided by financing activities | | 22,143,899 | 24,158,868 |
| Effect of changes in exchange rate on cash | | — | — |
| Net increase in cash, cash equivalents and restricted cash | | 11,661,958 | 13,673,379 |
| Cash, cash equivalents and restricted cash at beginning of period | | 7,595,068 | 1,778,613 |
| Cash, cash equivalents and restricted cash at end of period | $ | 19,257,026 $ | 15,451,992 |
| Supplemental disclosure of non-cash transactions: | | | |
| Issuance of Warrant Exchange Promissory Notes | $ | 5,625,000 $ | — |
| Obligation settled with common stock | $ | 331,218 $ | — |
| Conversion of convertible notes | $ | — $ | 13,979,788 |
| Right-of-use asset related to operating leases | $ | — $ | 470,356 |
| Equity issuance costs | $ | 25,000 $ | 1,150,000 |
| Reverse asset acquisition costs | $ | — $ | 2,711,431 |

52.     The statements in ¶¶ 50-51 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

53.     On March 19, 2021, Ocugen filed with the SEC its 2020 Annual Report on Form 10-K for the year ended December 31, 2020 (the "2020 Annual Report"), which was signed by Defendants Musunuri, Subramanian Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes.

Attached to the 2020 Annual Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

54.     The 2020 Annual Report stated the following regarding the Company's internal controls:

> We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) as of December 31, 2020. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

55.     The 2020 Annual Report contained the following misleading financial statements:

## Results of Operations

### Comparison of the Years Ended December 31, 2020 and 2019

The following table summarizes the results of our operations for the years ended December 31, 2020 and 2019:

| (in thousands) | Year ended December 31, | | Change |
|---|---|---|---|
| | 2020 | 2019 | |
| Revenues | | | |
| Collaboration revenue | $ 43 | $ — | $ 43 |
| Total revenues | 43 | — | 43 |
| Operating expenses | | | |
| Research and development | $ 6,353 | $ 8,086 | $ (1,733) |
| In-process research and development | 7,000 | — | 7,000 |
| General and administrative | 7,974 | 6,077 | 1,897 |
| Total operating expenses | 21,327 | 14,163 | 7,164 |
| Loss from operations | (21,284) | (14,163) | (7,121) |
| Other income (expense) | | | |
| Change in fair value of derivative liabilities | — | (3,187) | 3,187 |
| Loss on debt conversion | — | (341) | 341 |
| Interest income | 1 | 1 | — |
| Interest expense | (721) | (1,768) | 1,047 |
| Other income (expense) | 183 | (785) | 968 |
| Total other income (expense) | (537) | (6,080) | 5,543 |
| Net loss | $ (21,821) | $ (20,243) | $ (1,578) |

### OCUGEN, INC.

### CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

| | Year ended December 31, | |
|---|---|---|
| | 2020 | 2019 |
| Revenues | | |
| Collaboration revenue | $ 42,620 | $ — |
| Total revenues | 42,620 | — |
| Operating expenses | | |
| Research and development | 6,353,287 | 8,085,522 |
| In-process research and development | 7,000,000 | — |
| General and administrative | 7,974,050 | 6,077,097 |
| Total operating expenses | 21,327,337 | 14,162,619 |
| Loss from operations | (21,284,717) | (14,162,619) |
| Other income (expense) | | |
| Change in fair value of derivative liabilities | — | (3,187,380) |
| Loss on debt conversion | — | (341,136) |
| Interest income | 1,065 | 1,214 |
| Interest expense | (720,963) | (1,767,836) |
| Other income (expense) | 182,662 | (784,873) |
| Total other income (expense) | (537,236) | (6,080,011) |
| Net loss | $ (21,821,953) | $ (20,242,630) |
| Deemed dividend related to Warrant Exchange | (12,546,340) | — |
| Net loss to common stockholders | $ (34,368,293) | $ (20,242,630) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 112,236,110 | 13,893,819 |
| Net loss per share of common stock — basic and diluted | $ (0.31) | $ (1.46) |
| | | |
| Net loss | $ (21,821,953) | $ (20,242,630) |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | — | (451) |
| Comprehensive loss | $ (21,821,953) | $ (20,243,081) |

**OCUGEN, INC.**

**CONSOLIDATED BALANCE SHEETS**

| | December 31, 2020 | December 31, 2019 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 24,039,325 | $ 7,444,052 |
| Prepaid expenses and other current assets | 1,838,357 | 1,322,167 |
| Asset held for sale | — | 7,000,000 |
| Total current assets | 25,877,682 | 15,766,219 |
| Property and equipment, net | 632,967 | 222,464 |
| Restricted cash | 151,226 | 151,016 |
| Other assets | 714,477 | 667,747 |
| **Total assets** | $ 27,376,352 | $ 16,807,446 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 395,034 | $ 1,895,613 |
| Accrued expenses | 2,930,395 | 2,270,045 |
| Short-term debt, net | 234,119 | — |
| Operating lease obligation | 44,248 | 172,310 |
| Other current liabilities | 9,755 | 205,991 |
| Total current liabilities | 3,613,551 | 4,543,959 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | 389,317 | 163,198 |
| Long term debt, net | 1,823,043 | 1,072,123 |
| Other non-current liabilities | — | 9,755 |
| Total non-current liabilities | 2,212,360 | 1,245,076 |
| Total liabilities | 5,825,911 | 5,789,035 |
| Commitments and contingencies (Note 15) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized; seven issued and outstanding shares at December 31, 2020 and 2019 | — | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 184,133,384 and 52,746,728 shares issued at December 31, 2020 and 2019, respectively; 184,011,884 and 52,625,228 shares outstanding at December 31, 2020 and 2019, respectively | 1,841,334 | 527,467 |
| Treasury Stock, at cost, 121,500 shares at December 31, 2020 and 2019 | (47,864) | (47,864) |
| Additional paid-in capital | 93,058,748 | 62,018,632 |
| Accumulated deficit | (73,301,777) | (51,479,824) |
| Total stockholders' equity | 21,550,441 | 11,018,411 |
| **Total liabilities and stockholders' equity** | $ 27,376,352 | $ 16,807,446 |

56.     The statements in ¶¶ 54-55 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

57.     On May 7, 2021, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ended March 31, 2021 (the "1Q21 Report"). Attached to the 1Q21 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

58.     The 1Q21 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d- 15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as of March 31, 2021. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

59.     The 1Q21 Report stated the following misleading financial statements:

**OCUGEN, INC.**

**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**

**(in thousands, except share and per share amounts)**

**(Unaudited)**

|  | Three months ended March 31, | |
|---|---|---|
|  | 2021 | 2020 |
| Operating expenses |  |  |
| Research and development | $ 2,872 | $ 1,652 |
| General and administrative | 4,185 | 2,277 |
| Total operating expenses | 7,057 | 3,929 |
| Loss from operations | (7,057) | (3,929) |
| Other income (expense) |  |  |
| Interest expense | (20) | (15) |
| Total other income (expense) | (20) | (15) |
| Net loss and comprehensive loss | $ (7,077) | $ (3,944) |
| Shares used in calculating net loss per common share — basic and diluted | 186,298,122 | 52,627,228 |
| Net loss per share of common stock — basic and diluted | $ (0.04) | $ (0.07) |

**OCUGEN, INC.**

**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**

**(in thousands)**

**(Unaudited)**

|  | Three months ended March 31, | |
|---|---|---|
|  | 2021 | 2020 |
| **Cash flows from operating activities** |  |  |
| Net loss | $ (7,077) | $ (3,944) |
| Adjustments to reconcile net loss to net cash used in operating activities: |  |  |
| Depreciation expense | 44 | 18 |
| Non-cash interest expense | 20 | 15 |
| Non-cash lease expense | 68 | 48 |
| Stock-based compensation expense | 833 | 222 |
| Changes in assets and liabilities: |  |  |
| Prepaid expenses and other assets | 493 | 228 |
| Accounts payable and accrued expenses | 405 | (1,225) |
| Lease obligations | (69) | (48) |
| **Net cash used in operating activities** | (5,283) | (4,686) |
| **Cash flows from investing activities** |  |  |
| Purchase of property and equipment | (261) | (53) |
| **Net cash used in investing activities** | (261) | (53) |
| **Cash flows from financing activities** |  |  |
| Financing lease principal payments | (6) | (6) |
| Proceeds from issuance of common stock | 28,125 | — |
| Payment of equity issuance costs | (1,822) | — |
| Proceeds from issuance of debt | — | 500 |
| Payments of debt issuance costs | — | (6) |
| **Net cash provided by financing activities** | 26,297 | 488 |
| **Net increase (decrease) in cash, cash equivalents, and restricted cash** | 20,753 | (4,251) |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 24,190 | 7,595 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 44,943 | $ 3,344 |
| **Supplemental disclosure of non-cash transactions:** |  |  |
| Series B Convertible Preferred Stock issuance | $ 4,988 | $ — |
| Equity issuance costs | $ 108 | $ — |
| Purchase of property and equipment | $ 44 | $ — |
| Right-of-use asset related to operating leases | $ 926 | $ — |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
(in thousands, except share and per share amounts)
(Unaudited)

| | | March 31, 2021 | | December 31, 2020 |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 44,792 | $ | 24,039 |
| Advance for COVAXIN supply | | 4,988 | | — |
| Prepaid expenses and other current assets | | 1,576 | | 1,839 |
| Total current assets | | 51,356 | | 25,878 |
| Property and equipment, net | | 762 | | 633 |
| Restricted cash | | 151 | | 151 |
| Other assets | | 1,578 | | 714 |
| **Total assets** | $ | 53,847 | $ | 27,376 |
| **Liabilities and stockholders' equity** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 1,040 | $ | 395 |
| Accrued expenses and other current liabilities | | 2,703 | | 2,941 |
| Short-term debt, net | | 374 | | 234 |
| Operating lease obligation | | 164 | | 44 |
| Total current liabilities | | 4,281 | | 3,614 |
| Non-current liabilities | | | | |
| Operating lease obligation, less current portion | | 1,375 | | 389 |
| Long term debt, net | | 1,702 | | 1,823 |
| Total non-current liabilities | | 3,077 | | 2,212 |
| Total liabilities | | 7,358 | | 5,826 |
| Commitments and contingencies (Note 11) | | | | |
| Stockholders' equity | | | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at March 31, 2021 and December 31, 2020 | | | | |
| Series A; seven issued and outstanding at March 31, 2021 and December 31, 2020 | | — | | — |
| Series B; 54,745 and zero issued and outstanding at March 31, 2021 and December 31, 2020, respectively | | 1 | | — |
| Common stock; $0.01 par value; 200,000,000 authorized; 188,277,852 and 184,133,384 shares issued at March 31, 2021 and December 31, 2020, respectively; 188,156,352 and 184,011,884 shares outstanding at March 31, 2021 and December 31, 2020, respectively | | 1,883 | | 1,841 |
| Treasury stock, at cost, 121,500 shares at March 31, 2021 and December 31, 2020 | | (48) | | (48) |
| Additional paid-in capital | | 125,032 | | 93,059 |
| Accumulated deficit | | (80,379) | | (73,302) |
| Total stockholders' equity | | 46,489 | | 21,550 |
| **Total liabilities and stockholders' equity** | $ | 53,847 | $ | 27,376 |

60.     The statements in ¶¶ 58-59 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

61.     On August 6, 2021, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ended June 30, 2021 (the "2Q21 Report"). Attached to the 2Q21 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the

accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

62.    The 2Q21 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as of June 30, 2021. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms,* and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost- benefit relationship of possible controls and procedures.

63.    The 2Q21 Report contained the following misleading financial statements:

OCUGEN, INC.

CONDENSED CONSOLIDATED BALANCE SHEETS

(in thousands, except share and per share amounts)

(Unaudited)

| | June 30, 2021 | December 31, 2020 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 115,642 | $ 24,039 |
| Advance for COVAXIN supply | 4,988 | — |
| Prepaid expenses and other current assets | 996 | 1,839 |
| Total current assets | 121,626 | 25,878 |
| Property and equipment, net | 944 | 633 |
| Restricted cash | 151 | 151 |
| Other assets | 1,530 | 714 |
| **Total assets** | $ 124,251 | $ 27,376 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 802 | $ 395 |
| Accrued expenses and other current liabilities | 3,870 | 2,941 |
| Short-term debt, net | — | 234 |
| Operating lease obligation | 168 | 44 |
| Total current liabilities | 4,840 | 3,614 |
| Non-current liabilities | | |
| Operating lease obligation, less current portion | 1,328 | 389 |
| Long term debt, net | 1,674 | 1,823 |
| Total non-current liabilities | 3,002 | 2,212 |
| Total liabilities | 7,842 | 5,826 |
| Commitments and contingencies (Note 13) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2021 and December 31, 2020 | | |
| Series A; seven issued and outstanding at June 30, 2021 and December 31, 2020 | — | — |
| Series B; 54,745 and zero issued and outstanding at June 30, 2021 and December 31, 2020, respectively | 1 | — |
| Common stock; $0.01 par value; 295,000,000 and 200,000,000 shares authorized, 198,816,745 and 184,133,384 shares issued, and 198,695,245 and 184,011,884 shares outstanding at June 30, 2021 and December 31, 2020, respectively | 1,988 | 1,841 |
| Treasury stock, at cost, 121,500 shares at June 30, 2021 and December 31, 2020 | (48) | (48) |
| Additional paid-in capital | 220,799 | 93,059 |
| Accumulated deficit | (106,331) | (73,302) |
| Total stockholders' equity | 116,409 | 21,550 |
| **Total liabilities and stockholders' equity** | $ 124,251 | $ 27,376 |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2021 | 2020 |
| **Cash flows from operating activities** | | |
| Net loss | $ (33,029) | $ (7,558) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 93 | 38 |
| Non-cash interest expense | 40 | 263 |
| Non-cash lease expense | 134 | 95 |
| Stock-based compensation expense | 2,928 | 371 |
| Gain on forgiveness of PPP Note | (426) | — |
| Impairment on note receivable | 758 | — |
| Other non-cash | — | (166) |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 965 | 500 |
| Accounts payable and accrued expenses | 1,483 | (1,220) |
| Other assets | 100 | — |
| Lease obligations | (130) | (96) |
| **Net cash used in operating activities** | (27,084) | (7,773) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (524) | (34) |
| Issuance of note receivable | (750) | — |
| **Net cash used in investing activities** | (1,274) | (34) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 128,496 | 16,161 |
| Payment of equity issuance costs | (8,525) | (593) |
| Proceeds from issuance of debt | — | 921 |
| Payments of debt issuance costs | — | (6) |
| Repayments of debt | — | (1,140) |
| Financing lease principal payments | (10) | (12) |
| **Net cash provided by financing activities** | 119,961 | 15,331 |
| **Net increase in cash, cash equivalents, and restricted cash** | 91,603 | 7,524 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 24,190 | 7,595 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 115,793 | $ 15,119 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Series B Convertible Preferred Stock issuance | $ 4,988 | $ — |
| Exercise of Warrants | $ 603 | $ — |
| Forgiveness of PPP Note | $ 426 | $ — |
| Issuance of Warrant Exchange Promissory Notes | $ — | $ 5,625 |
| Obligation settled with common stock | $ — | $ 331 |
| Equity issuance costs | $ — | $ 130 |
| Purchase of property and equipment | $ 78 | $ — |
| Right-of-use asset related to operating leases | $ 926 | $ — |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | Three months ended June 30, | | Six months ended June 30, | |
|---|---|---|---|---|
| | 2021 | 2020 | 2021 | 2020 |
| Revenues | | | | |
| Collaboration revenue | $        — | $        43 | $        — | $        43 |
| Total revenues | — | 43 | — | 43 |
| Operating expenses | | | | |
| Research and development | 18,853 | 1,630 | 21,725 | 3,282 |
| General and administrative | 6,757 | 1,779 | 10,942 | 4,056 |
| Total operating expenses | 25,610 | 3,409 | 32,667 | 7,338 |
| Loss from operations | (25,610) | (3,366) | (32,667) | (7,295) |
| Other income (expense) | | | | |
| Interest income | 10 | — | 10 | — |
| Interest expense | (20) | (248) | (40) | (263) |
| Other income (expense) | (332) | — | (332) | — |
| Total other income (expense) | (342) | (248) | (362) | (263) |
| Net loss and comprehensive loss | $   (25,952) | $   (3,614) | $   (33,029) | $   (7,558) |
| Deemed dividend related to Warrant Exchange | — | (12,546) | — | (12,546) |
| Net loss to common stockholders | $   (25,952) | $   (16,160) | $   (33,029) | $   (20,104) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 195,572,189 | 83,537,463 | 190,960,775 | 68,082,346 |
| Net loss per share of common stock — basic and diluted | $        (0.13) | $        (0.19) | $        (0.17) | $        (0.30) |

64.     The statements in ¶¶ 62-63 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

65.     On November 9, 2021, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ended September 30, 2021 (the "3Q21 Report"). Attached to the 3Q21 Report were certifications pursuant to SOX signed by Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

66.     The 3Q21 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act"), as of June 30, 2021. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report,

our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost- benefit relationship of possible controls and procedures.

67.    The 3Q21 Report contained the following misleading financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(in thousands, except share and per share amounts)
(Unaudited)

| | | September 30, 2021 | | December 31, 2020 |
|---|---|---:|---|---:|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 107,349 | $ | 24,039 |
| Advance for COVAXIN supply | | 4,988 | | — |
| Prepaid expenses and other current assets | | 1,113 | | 1,839 |
| Total current assets | | 113,450 | | 25,878 |
| Property and equipment, net | | 1,052 | | 633 |
| Restricted cash | | 151 | | 151 |
| Other assets | | 1,659 | | 714 |
| **Total assets** | $ | 116,312 | $ | 27,376 |
| **Liabilities and stockholders' equity** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 2,095 | $ | 395 |
| Accrued expenses and other current liabilities | | 3,962 | | 2,941 |
| Short-term debt, net | | — | | 234 |
| Operating lease obligation | | 172 | | 44 |
| Total current liabilities | | 6,229 | | 3,614 |
| Non-current liabilities | | | | |
| Operating lease obligation, less current portion | | 1,280 | | 389 |
| Long term debt, net | | 1,693 | | 1,823 |
| Total non-current liabilities | | 2,973 | | 2,212 |
| Total liabilities | | 9,202 | | 5,826 |
| Commitments and contingencies (Note 13) | | | | |
| Stockholders' equity | | | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at September 30, 2021 and December 31, 2020 | | | | |
| Series A; seven issued and outstanding at September 30, 2021 and December 31, 2020 | | — | | — |
| Series B; 54,745 and zero issued and outstanding at September 30, 2021 and December 31, 2020, respectively | | 1 | | — |
| Common stock; $0.01 par value; 295,000,000 and 200,000,000 shares authorized, 199,049,329 and 184,133,384 shares issued, and 198,927,829 and 184,011,884 shares outstanding at September 30, 2021 and December 31, 2020, respectively | | 1,990 | | 1,841 |
| Treasury stock, at cost, 121,500 shares at September 30, 2021 and December 31, 2020 | | (48) | | (48) |
| Additional paid-in capital | | 222,253 | | 93,059 |
| Accumulated deficit | | (117,086) | | (73,302) |
| Total stockholders' equity | | 107,110 | | 21,550 |
| **Total liabilities and stockholders' equity** | $ | 116,312 | $ | 27,376 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
(in thousands, except share and per share amounts)
(Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2021 | 2020 | 2021 | 2020 |
| Revenues | | | | |
| Collaboration revenue | $ — | $ — | $ — | $ 43 |
| Total revenues | — | — | — | 43 |
| Operating expenses | | | | |
| Research and development | 6,281 | 1,478 | 28,006 | 4,760 |
| In-process research and development | — | 7,000 | — | 7,000 |
| General and administrative | 4,508 | 1,704 | 15,450 | 5,760 |
| Total operating expenses | 10,789 | 10,182 | 43,456 | 17,520 |
| Loss from operations | (10,789) | (10,182) | (43,456) | (17,477) |
| Other income (expense) | | | | |
| Interest income | 5 | — | 15 | — |
| Interest expense | (19) | (292) | (59) | (555) |
| Other income (expense) | (4) | — | (336) | — |
| Total other income (expense) | (18) | (292) | (380) | (555) |
| Loss before income taxes | (10,807) | (10,474) | (43,836) | (18,032) |
| Income tax benefit | (52) | — | (52) | — |
| Net loss and comprehensive loss | $ (10,755) | $ (10,474) | $ (43,784) | $ (18,032) |
| Deemed dividend related to Warrant Exchange | — | — | — | (12,546) |
| Net loss to common stockholders | $ (10,755) | $ (10,474) | $ (43,784) | $ (30,578) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 198,790,980 | 141,591,218 | 193,599,525 | 92,764,157 |
| Net loss per share of common stock — basic and diluted | $ (0.05) | $ (0.07) | $ (0.23) | $ (0.33) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

|  | Nine months ended September 30, | |
|---|---|---|
|  | 2021 | 2020 |
| **Cash flows from operating activities** | | |
| Net loss | $ (43,784) | $ (18,032) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation expense | 151 | 58 |
| Non-cash interest expense | 59 | 555 |
| Non-cash lease expense | 200 | 143 |
| In-process research and development expense | — | 7,000 |
| Stock-based compensation expense | 4,275 | 497 |
| Income tax benefit | (52) | — |
| Gain on forgiveness of PPP Note | (426) | — |
| Impairment on note receivable | 761 | — |
| Other non-cash | — | (166) |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 845 | 796 |
| Accounts payable and accrued expenses | 2,925 | (1,133) |
| Other assets | 100 | — |
| Lease obligations | (191) | (144) |
| **Net cash used in operating activities** | (35,137) | (10,426) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (747) | (56) |
| Asset acquisition | (127) | — |
| Issuance of note receivable | (750) | — |
| **Net cash used in investing activities** | (1,624) | (56) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 128,606 | 26,693 |
| Payment of equity issuance costs | (8,525) | (1,084) |
| Proceeds from issuance of debt | — | 921 |
| Payments of debt issuance costs | — | (6) |
| Repayments of debt | — | (4,362) |
| Financing lease principal payments | (10) | (18) |
| **Net cash provided by financing activities** | 120,071 | 22,144 |
| **Net increase in cash, cash equivalents, and restricted cash** | 83,310 | 11,662 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 24,190 | 7,595 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 107,500 | $ 19,257 |

68.     The statements in ¶¶ 66-67 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

69.     On February 28, 2022, Ocugen filed with the SEC its annual report on Form 10-K for the year ending December 31, 2021 (the "2021 Annual Report"), which was signed by was signed by Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes. Attached to the 2021 Annual Report were certifications pursuant to SOX signed by

Defendants Musunuri and Subramanian attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

70.    The 2021 Annual Report stated the following regarding the Company's internal controls:

> We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) as of December 31, 2021. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, *our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms,* and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

71.    The 2021 Annual Report contained the following misleading financial statements:

**OCUGEN, INC.**
**CONSOLIDATED BALANCE SHEETS**
(in thousands, except share and per share amounts)

| | As of December 31, | | |
|---|---|---|---|
| | 2021 | | 2020 |
| **Assets** | | | |
| Current assets | | | |
| Cash and cash equivalents | $ | 94,958 | $ | 24,039 |
| Advance for COVAXIN supply | | 4,988 | | — |
| Prepaid expenses and other current assets | | 2,700 | | 1,839 |
| Total current assets | | 102,646 | | 25,878 |
| Property and equipment, net | | 1,164 | | 633 |
| Restricted cash | | 151 | | 151 |
| Other assets | | 1,800 | | 714 |
| **Total assets** | $ | 105,761 | $ | 27,376 |
| **Liabilities and stockholders' equity** | | | |
| Current liabilities | | | |
| Accounts payable | $ | 2,312 | $ | 395 |
| Accrued expenses and other current liabilities | | 4,325 | | 2,941 |
| Short-term debt, net | | — | | 234 |
| Operating lease obligations | | 363 | | 44 |
| Total current liabilities | | 7,000 | | 3,614 |
| Non-current liabilities | | | |
| Operating lease obligations, less current portion | | 1,231 | | 389 |
| Long term debt, net | | 1,712 | | 1,823 |
| Total non-current liabilities | | 2,943 | | 2,212 |
| Total liabilities | | 9,943 | | 5,826 |
| Commitments and contingencies (Note 14) | | | |
| Stockholders' equity | | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at December 31, 2021 and 2020 | | | |
| Series A; seven issued and outstanding at December 31, 2021 and 2020 | | — | | — |
| Series B; 54,745 and zero issued and outstanding at December 31, 2021 and 2020, respectively | | 1 | | — |
| Common stock; $0.01 par value; 295,000,000 and 200,000,000 authorized; 199,502,183 and 184,133,384 shares issued, and 199,380,683 and 184,011,884 shares outstanding at December 31, 2021 and 2020, respectively | | 1,995 | | 1,841 |
| Treasury Stock, at cost, 121,500 shares at December 31, 2021 and 2020 | | (48) | | (48) |
| Additional paid-in capital | | 225,537 | | 93,059 |
| Accumulated deficit | | (131,667) | | (73,302) |
| Total stockholders' equity | | 95,818 | | 21,550 |
| **Total liabilities and stockholders' equity** | $ | 105,761 | $ | 27,376 |

OCUGEN, INC.

CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

(in thousands, except share and per share amounts)

| | Year ended December 31, | | |
|---|---|---|---|
| | 2021 | 2020 | 2019 |
| Revenues | | | |
| Collaboration revenue | $ — | $ 43 | $ — |
| Total revenues | — | 43 | — |
| Operating expenses | | | |
| Research and development | 35,108 | 6,354 | 8,086 |
| In-process research and development | — | 7,000 | — |
| General and administrative | 22,920 | 7,974 | 6,077 |
| Total operating expenses | 58,028 | 21,328 | 14,163 |
| Loss from operations | (58,028) | (21,285) | (14,163) |
| Other income (expense) | | | |
| Change in fair value of derivative liabilities | — | — | (3,187) |
| Loss on debt conversion | — | — | (341) |
| Interest expense | (79) | (721) | (1,768) |
| Other income (expense) | (310) | 184 | (784) |
| Total other income (expense) | (389) | (537) | (6,080) |
| Loss before income taxes | (58,417) | (21,822) | (20,243) |
| Income tax benefit | (52) | — | — |
| Net loss and comprehensive income | $ (58,365) | $ (21,822) | $ (20,243) |
| Deemed dividend related to Warrant Exchange | — | (12,546) | |
| Net loss to common stockholders | $ (58,365) | $ (34,368) | $ (20,243) |
| | | | |
| Shares used in calculating net loss per share attributable to common stockholders — basic and diluted | 195,013,043 | 112,236,110 | 13,893,819 |
| Net loss per share attributable to common stockholders — basic and diluted | $ (0.30) | $ (0.31) | $ (1.46) |

OCUGEN, INC.
CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)

| | Year ended December 31, | | |
|---|---|---|---|
| | 2021 | 2020 | 2019 |
| **Cash flows from operating activities** | | | |
| Net loss | $ (58,365) | $ (21,822) | $ (20,243) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation and amortization expense | 229 | 102 | 61 |
| Non-cash interest expense | 78 | 721 | 1,734 |
| Non-cash lease expense | 360 | 189 | 250 |
| In-process research and development expense | — | 7,000 | — |
| Change in fair value of derivative liability | — | — | 3,187 |
| Stock-based compensation expense | 6,958 | 660 | 884 |
| Loss on debt conversion | — | — | 341 |
| Income tax benefit | (52) | — | — |
| Gain on forgiveness of PPP Note | (426) | — | — |
| Impairment on note receivable | 761 | — | — |
| Other non-cash | 26 | (349) | 5 |
| Changes in assets and liabilities: | | | |
| Prepaid expenses and other current assets | (742) | (370) | (1,007) |
| Accounts payable and accrued expenses | 3,498 | (541) | (1,629) |
| Other assets | 100 | (104) | (227) |
| Lease obligations | (366) | (195) | (249) |
| **Net cash used in operating activities** | (47,941) | (14,709) | (16,893) |
| **Cash flows from investing activities** | | | |
| Purchase of property and equipment | (939) | (307) | (30) |
| Payments for asset acquisitions | (127) | — | (2,327) |
| Issuance of note receivable | (750) | — | — |
| **Net cash used in investing activities** | (1,816) | (307) | (2,357) |
| **Cash flows from financing activities** | | | |
| Proceeds from issuance of common stock | 129,211 | 37,822 | 1,183 |
| Payment of equity issuance costs | (8,525) | (1,477) | — |
| Purchases of treasury stock | — | — | (48) |
| Proceeds from Pre-Merger Financing | — | — | 22,546 |
| Proceeds from issuance of debt | — | 921 | 6,800 |
| Payments of debt issuance costs | — | (6) | (99) |
| Repayments of debt | — | (5,625) | (5,290) |
| Financing lease principal payments | (10) | (24) | (26) |
| **Net cash provided by financing activities** | 120,676 | 31,611 | 25,066 |
| **Net increase in cash, cash equivalents, and restricted cash** | 70,919 | 16,595 | 5,816 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 24,190 | 7,595 | 1,779 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 95,109 | $ 24,190 | $ 7,595 |

72.    The statements in ¶¶ 70-71 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

73.    On April 29, 2022, Defendants Musunuri, Kumar, Zhang, Kompella, Whittington, Castillo, Fernandes, and Potti reviewed, approved, and caused the Company to file a Proxy Statement (the "2022 Proxy" or "2022 Annual Proxy").

74.    In the 2022 Annual Proxy, the Board sought shareholder approval for, *inter alia,* (1) the re-election of Defendants Kompella and Whittington, and (2) the ratification of the appointment of Ernst & Young as the Company's Independent Registered Public Accounting Firm for 2022.

75.    The 2022 Proxy stated that as a nominee Defendant Kompella was qualified based on his "deep experience with our business as a Co-Founder of OpCo and his academic experience in pharmaceutical sciences and ophthalmology" and that Whittington was similarly qualified due to her "extensive leadership and public company experience."

76.    Regarding Board oversight the 2022 Proxy stated the following:

The Board is committed to fostering a strong culture of compliance and ethical conduct and has structured its Committees and their activities to support this commitment. The Board supports management's promotion of a corporate culture of integrity, ethical behavior, and compliance with laws and regulations, and to ensure that our culture and strategy are aligned. The Board expects all directors, as well as officers and employees, to conduct themselves in a manner consistent with our Code of Business Ethics and Conduct (the "Code of Conduct") and our values. The Board believes that a strong culture of integrity, ethics, and compliance is fundamental to the conduct of our business, and is necessary for effective risk management, maintaining investor trust, and successful corporate governance.

77.    Regarding the Board's role in risk oversight the 2022 Proxy stated:

Board's role in risk oversight is consistent with our leadership structure, with management having day-to-day responsibility for assessing and managing our risk exposure and our Board actively overseeing management of our risks — both at the Board and Committee level. The risk oversight process includes receiving regular reports from each of the Committees and our executive officers to enable our Board to understand our risk identification, risk management, and risk mitigation strategies with respect to areas of potential material risk, including operations (including cyber-security), finance, legal, regulatory, strategic, and reputational risk.

78.    The 2022 Proxy went on to specify that the "[t]he Audit Committee of our Board ("Audit Committee") oversees management of financial reporting, compliance, and litigation risks, including risks related to our insurance, information technology, cybersecurity, human

resources, and regulatory matters, as well as the steps management has taken to monitor and control such exposures." To that end, the 2022 Proxy conveyed that the Audit Committee had the following responsibilities and its members had financial expertise:

> Among other things, the Audit Committee's responsibilities include:
>
> - having sole discretion and direct responsibility for appointing, evaluating, retaining, compensating, overseeing, evaluating, and, when necessary, terminating our engagement with our Independent Registered Public Accounting Firm;
>
> - discussing with management and the Independent Registered Public Accounting Firm our annual and quarterly financial statements and related disclosures and pre-approving all audit services;
>
> - establishing and overseeing compliance with our procedures governing treatment of complaints concerning our accounting, internal accounting controls, or auditing matters, and submissions of confidential and anonymous employee concerns regarding accounting or auditing matters;
>
> - reviewing our Code of Conduct, including assessing the adequacy of the Code of Conduct and recommending any proposed changes to the Board, and our compliance with applicable legal requirements, as well as any litigation or material government investigations, and making corresponding reports to the Board;
>
> - overseeing our risk assessment and risk management processes and the guidelines and procedures to implement such processes;
>
> - reviewing and ratifying all related person transactions, based on the standards set forth in our Related Party Transactions Policy; and
>
> - preparing the Audit Committee Report required to be included in our annual proxy statement.
>
> The members of our Audit Committee are Dr. Kumar (Chair), Dr. Fernandes, and Mr. Potti. All members of our Audit Committee are deemed "independent" and financially literate under the applicable rules and regulations of the SEC and Nasdaq. Dr. Kumar and Mr. Potti also qualify as an "audit committee financial expert" within the meaning of SEC regulations.

79.    The above statements conveyed that the Board maintained sufficient compliance, risk controls, review, and reporting programs to identify and address deficiencies in Ocugen's compliance and financial reporting; yet was unaware of existing material risks that could and would affect the Company.

80.    The 2022 Proxy omitted any disclosures regarding the adverse facts specified herein. The 2022 Proxy failed to disclose, *inter alia*, that: (1) Ocugen's financial statements during the Relevant Period were materially misstated; (2) Ocugen did not have adequate internal controls; and (3) as a result, the Individual Defendants' statements about Ocugen's business, operations, and prospects, were materially false and misleading and/or lacked a reasonable basis at all times

81.    On June 7, 2022, shareholders voted to approve each of the proposals in the 2022 Proxy.

82.    The 2022 Proxy harmed Ocugen by interfering with its shareholders' right to cast a fully informed vote regarding critical governance issues affecting Ocugen. As a result of the false or misleading statements in the 2022 Proxy, Ocugen stockholders voted to re-elect Defendants Kompella and Whittington to the Board.

83.    On May 6, 2022, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending March 31, 2022 (the "1Q22 Report"). Attached to the 1Q22 Report were certifications pursuant to SOX signed by Defendants Musunuri and Crespo attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

84.    The 1Q22 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the

48

Exchange Act), as of March 31, 2022. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

85.     The 1Q22 Report contained the following misleading financial statements:

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| Operating expenses | | |
| Research and development | $ 7,915 | $ 2,872 |
| General and administrative | 10,119 | 4,185 |
| Total operating expenses | 18,034 | 7,057 |
| Loss from operations | (18,034) | (7,057) |
| Other income (expense), net | 15 | (20) |
| Net loss and comprehensive loss | $ (18,019) | $ (7,077) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 205,693,498 | 186,298,122 |
| Net loss per share of common stock — basic and diluted | $ (0.09) | $ (0.04) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | March 31, 2022 | December 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 129,771 | $ 94,958 |
| Prepaid expenses and other current assets | 8,256 | 7,688 |
| Total current assets | 138,027 | 102,646 |
| Property and equipment, net | 1,921 | 1,164 |
| Restricted cash | 151 | 151 |
| Other assets | 1,628 | 1,800 |
| **Total assets** | $ 141,727 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 3,896 | $ 2,312 |
| Accrued expenses | 3,537 | 4,325 |
| Operating lease obligations | 254 | 363 |
| Total current liabilities | 7,687 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 1,180 | 1,231 |
| Long term debt, net | 1,731 | 1,712 |
| Total non-current liabilities | 2,911 | 2,943 |
| Total liabilities | 10,598 | 9,943 |
| Commitments and contingencies (Note 12) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at March 31, 2022 and December 31, 2021 | | |
| Series A; seven issued and outstanding at March 31, 2022 and December 31, 2021 | — | — |
| Series B; 54,745 issued and outstanding at March 31, 2022 and December 31, 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 215,752,926 and 199,502,183 shares issued, and 215,631,426 and 199,380,683 shares outstanding at March 31, 2022 and December 31, 2021, respectively | 2,158 | 1,995 |
| Treasury stock, at cost, 121,500 shares at March 31, 2022 and December 31, 2021 | (48) | (48) |
| Additional paid-in capital | 278,704 | 225,537 |
| Accumulated deficit | (149,686) | (131,667) |
| Total stockholders' equity | 131,129 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 141,727 | $ 105,761 |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

| | | Three months ended March 31, | |
| --- | --- | --- | --- |
| | | 2022 | 2021 |
| **Cash flows from operating activities** | | | |
| Net loss | $ | (18,019) $ | (7,077) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | |
| Depreciation and amortization expense | | 76 | 44 |
| Non-cash interest expense | | 19 | 20 |
| Non-cash lease expense | | 179 | 68 |
| Stock-based compensation expense | | 3,299 | 833 |
| Changes in assets and liabilities: | | | |
| Prepaid expenses and other assets | | (575) | 493 |
| Accounts payable and accrued expenses | | 131 | 405 |
| Lease obligations | | (176) | (69) |
| **Net cash used in operating activities** | | (15,066) | (5,283) |
| **Cash flows from investing activities** | | | |
| Purchase of property and equipment | | (223) | (261) |
| **Net cash used in investing activities** | | (223) | (261) |
| **Cash flows from financing activities** | | | |
| Proceeds from issuance of common stock | | 50,177 | 28,125 |
| Payment of equity issuance costs | | (75) | (1,822) |
| Financing lease principal payments | | — | (6) |
| **Net cash provided by financing activities** | | 50,102 | 26,297 |
| **Net increase in cash, cash equivalents, and restricted cash** | | 34,813 | 20,753 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ | 129,922 $ | 44,943 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | | |
| Series B Convertible Preferred Stock issuance | $ | — $ | 4,988 |
| Purchase of property and equipment | $ | 611 $ | 44 |
| Right-of-use asset related to operating leases | $ | — $ | 926 |
| Equity issuance costs | $ | 71 $ | 108 |

86.     The statements in ¶¶ 84-85 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

87.     On August 5, 2022, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending June 30, 2022 (the "2Q22 Report"). Attached to the 2Q22 Report were certifications pursuant to SOX) signed by Defendants Musunuri and Crespo attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting

88.     The 2Q22 Report stated the following regarding Ocugen's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of June 30, 2022. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

89.     The 2Q22 Report contained the following misleading financial statements:

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

|  | Three months ended June 30, | | Six months ended June 30, | |
|  | 2022 | 2021 | 2022 | 2021 |
|---|---|---|---|---|
| Operating expenses | | | | |
|   Research and development | $ 9,007 | $ 18,853 | $ 16,922 | $ 21,725 |
|   General and administrative | 10,558 | 6,757 | 20,677 | 10,942 |
| Total operating expenses | 19,565 | 25,610 | 37,599 | 32,667 |
| Loss from operations | (19,565) | (25,610) | (37,599) | (32,667) |
| Other income (expense), net | 94 | (342) | 109 | (362) |
| Net loss | $ (19,471) | $ (25,952) | $ (37,490) | $ (33,029) |
| Other comprehensive income (loss) | | | | |
|   Foreign currency translation adjustment | 10 | — | 10 | — |
| Comprehensive loss | $ (19,461) | $ (25,952) | $ (37,480) | $ (33,029) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 215,862,977 | 195,572,189 | 210,806,330 | 190,960,775 |
| Net loss per share of common stock — basic and diluted | $ (0.09) | $ (0.13) | $ (0.18) | $ (0.17) |

**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | June 30, 2022 | December 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 115,005 | $ 94,958 |
| Prepaid expenses and other current assets | 7,564 | 7,688 |
| Total current assets | 122,569 | 102,646 |
| Property and equipment, net | 3,153 | 1,164 |
| Restricted cash | — | 151 |
| Other assets | 4,366 | 1,800 |
| **Total assets** | $ 130,088 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 5,921 | $ 2,312 |
| Accrued expenses | 4,103 | 4,325 |
| Operating lease obligations | 314 | 363 |
| Total current liabilities | 10,338 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,892 | 1,231 |
| Long term debt, net | 1,750 | 1,712 |
| Total non-current liabilities | 5,642 | 2,943 |
| Total liabilities | 15,980 | 9,943 |
| Commitments and contingencies (Note 12) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2022 and December 31, 2021 | | |
| Series A; zero and seven shares issued and outstanding at June 30, 2022 and December 31, 2021, respectively | — | — |
| Series B; 54,745 shares issued and outstanding at June 30, 2022 and December 31, 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 216,271,262 and 199,502,183 shares issued, and 216,149,762 and 199,380,683 shares outstanding at June 30, 2022 and December 31, 2021, respectively | 2,163 | 1,995 |
| Treasury stock, at cost, 121,500 shares at June 30, 2022 and December 31, 2021 | (48) | (48) |
| Additional paid-in capital | 281,139 | 225,537 |
| Accumulated other comprehensive income | 10 | — |
| Accumulated deficit | (169,157) | (131,667) |
| Total stockholders' equity | 114,108 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 130,088 | $ 105,761 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)
(Unaudited)

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash flows from operating activities** | | |
| Net loss | $ (37,490) | $ (33,029) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 166 | 93 |
| Non-cash interest expense | 38 | 40 |
| Non-cash lease expense | 334 | 134 |
| Stock-based compensation expense | 5,378 | 2,928 |
| Gain on forgiveness of Paycheck Protection Program note | — | (426) |
| Impairment on note receivable | — | 758 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 132 | 965 |
| Accounts payable and accrued expenses | 2,844 | 1,483 |
| Lease obligations | (265) | (130) |
| Other assets | — | 100 |
| **Net cash used in operating activities** | (28,863) | (27,084) |
| **Cash flows from investing activities** | | |
| Purchase of property and equipment | (1,589) | (524) |
| Issuance of note receivable | — | (750) |
| **Net cash used in investing activities** | (1,589) | (1,274) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 50,586 | 128,496 |
| Tax payments for net share settlement of restricted stock units | (48) | — |
| Payment of equity issuance costs | (200) | (8,525) |
| Financing lease principal payments | — | (10) |
| **Net cash provided by financing activities** | 50,338 | 119,961 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | 10 | — |
| **Net increase in cash, cash equivalents, and restricted cash** | 19,896 | 91,603 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 115,005 | $ 115,793 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Series B Convertible Preferred Stock issuance | $ — | $ 4,988 |
| Exercise of warrants | $ — | $ 603 |
| Forgiveness of Paycheck Protection Program note | $ — | $ 426 |
| Equity issuance costs | $ 69 | $ — |
| Purchase of property and equipment | $ 491 | $ 78 |
| Right-of-use asset related to operating leases | $ 2,918 | $ 926 |

90.   The statements in ¶¶ 88-89 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

91.   On November 8, 2022, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending September 30, 2022 (the "3Q22 Report"). Attached to the 3Q22 Report were certifications pursuant to SOX signed by Defendants Musunuri and Crespo attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

92.     The 3Q22 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of September 30, 2022. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

93.     The 3Q22 Report contained the following misleading financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(in thousands, except share and per share amounts)
(Unaudited)

| | September 30, 2022 | December 31, 2021 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 101,602 | $ 94,958 |
| Prepaid expenses and other current assets | 5,895 | 7,688 |
| Total current assets | 107,497 | 102,646 |
| Property and equipment, net | 4,517 | 1,164 |
| Restricted cash | — | 151 |
| Other assets | 4,225 | 1,800 |
| **Total assets** | $ 116,239 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 6,460 | $ 2,312 |
| Accrued expenses | 8,004 | 4,325 |
| Operating lease obligations | 443 | 363 |
| Total current liabilities | 14,907 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,764 | 1,231 |
| Long term debt, net | 2,265 | 1,712 |
| Total non-current liabilities | 6,029 | 2,943 |
| Total liabilities | 20,936 | 9,943 |
| Commitments and contingencies (Note 12) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at September 30, 2022 and December 31, 2021 | | |
| Series A; zero and seven shares issued and outstanding at September 30, 2022 and December 31, 2021, respectively | — | — |
| Series B; 54,745 shares issued and outstanding at September 30, 2022 and December 31, 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 216,809,937 and 199,502,183 shares issued, and 216,688,437 and 199,380,683 shares outstanding at September 30, 2022 and December 31, 2021, respectively | 2,168 | 1,995 |
| Treasury stock, at cost, 121,500 shares at September 30, 2022 and December 31, 2021 | (48) | (48) |
| Additional paid-in capital | 284,231 | 225,537 |
| Accumulated other comprehensive income | 30 | — |
| Accumulated deficit | (191,079) | (131,667) |
| Total stockholders' equity | 95,303 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 116,239 | $ 105,761 |

OCUGEN, INC.

CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

(in thousands, except share and per share amounts)

(Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2022 | 2021 | 2022 | 2021 |
| Operating expenses | | | | |
| Research and development | $ 15,622 | $ 6,281 | $ 32,544 | $ 28,006 |
| General and administrative | 7,497 | 4,508 | 28,174 | 15,450 |
| Total operating expenses | 23,119 | 10,789 | 60,718 | 43,456 |
| Loss from operations | (23,119) | (10,789) | (60,718) | (43,456) |
| Other income (expense), net | 1,197 | (18) | 1,306 | (380) |
| Loss before income taxes | (21,922) | (10,807) | (59,412) | (43,836) |
| Income tax benefit | — | (52) | — | (52) |
| Net loss | $ (21,922) | $ (10,755) | $ (59,412) | $ (43,784) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | 20 | — | 30 | — |
| Comprehensive loss | $ (21,902) | $ (10,755) | $ (59,382) | $ (43,784) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 216,591,011 | 198,790,980 | 212,755,746 | 193,599,525 |
| Net loss per share of common stock — basic and diluted | $ (0.10) | $ (0.05) | $ (0.28) | $ (0.23) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(in thousands)**
**(Unaudited)**

| | Nine months ended September 30, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash flows from operating activities** | | |
| Net loss | $ (59,412) | $ (43,784) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 307 | 151 |
| Non-cash interest expense | 58 | 59 |
| Non-cash lease expense | 463 | 200 |
| Stock-based compensation expense | 7,873 | 4,275 |
| Income tax benefit | — | (52) |
| Gain on forgiveness of Paycheck Protection Program note | — | (426) |
| Impairment on note receivable | — | 761 |
| Other | (673) | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other assets | 1,888 | 845 |
| Accounts payable and accrued expenses | 6,592 | 2,925 |
| Lease obligations | (261) | (191) |
| Other assets | — | 100 |
| **Net cash used in operating activities** | (43,165) | (35,137) |
| **Cash flows from investing activities** | | |
| Purchases of property and equipment | (2,433) | (747) |
| Asset acquisition | — | (127) |
| Issuance of note receivable | — | (750) |
| Repayment of note receivable | 761 | — |
| **Net cash used in investing activities** | (1,672) | (1,624) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock | 51,198 | 128,606 |
| Tax payments for net share settlement of restricted stock units | (57) | — |
| Payment of equity issuance costs | (298) | (8,525) |
| Proceeds from issuance of debt | 500 | — |
| Payment of debt issuance costs | (43) | — |
| Financing lease principal payments | — | (10) |
| **Net cash provided by financing activities** | 51,300 | 120,071 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | 30 | — |
| **Net increase in cash, cash equivalents, and restricted cash** | 6,493 | 83,310 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 95,109 | 24,190 |
| **Cash, cash equivalents, and restricted cash at end of period** | $ 101,602 | $ 107,500 |

94.     The statements in ¶¶ 92-93 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

95.     On February 28, 2023, Ocugen filed with the SEC its annual report on Form 10-K for the year ending December 31, 2022 (the "2022 Annual Report"), which was signed by Defendants Musunuri, Crespo, Kumar, Zhang, Kompella, Castillo, Fernandes, and Whittington. Attached to the 2022 Annual Report were certifications pursuant to SOX signed by Defendants

Musunuri and Crespo attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

96.    The 2022 Annual Report stated the following regarding the Company's internal controls:

> We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934, as amended (the "Exchange Act")) as of December 31, 2022. Based upon that evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this Annual Report on Form 10-K, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosure. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

97.    The 2022 Annual Report contained the following misleading financial statements:

**OCUGEN, INC.**
**CONSOLIDATED BALANCE SHEETS**
(in thousands, except share and per share amounts)

| | As of December 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 77,563 | $ 94,958 |
| Marketable securities | 13,371 | — |
| Prepaid expenses and other current assets | 7,558 | 7,688 |
| Total current assets | 98,492 | 102,646 |
| Property and equipment, net | 6,053 | 1,164 |
| Restricted cash | — | 151 |
| Other assets | 4,087 | 1,800 |
| **Total assets** | $ 108,632 | $ 105,761 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 8,062 | $ 2,312 |
| Accrued expenses and other current liabilities | 9,900 | 4,325 |
| Operating lease obligations | 498 | 363 |
| Total current liabilities | 18,460 | 7,000 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,587 | 1,231 |
| Long term debt, net | 2,289 | 1,712 |
| Other non-current liabilities | 244 | — |
| Total non-current liabilities | 6,120 | 2,943 |
| Total liabilities | 24,580 | 9,943 |
| Commitments and contingencies (Note 15) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at December 31, 2022 and 2021 | | |
| Series A; zero and seven issued and outstanding at December 31, 2022 and 2021, respectively | — | — |
| Series B; 54,745 issued and outstanding at December 31, 2022 and 2021 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized; 221,721,182 and 199,502,183 shares issued, and 221,599,682 and 199,380,683 shares outstanding at December 31, 2022 and 2021, respectively | 2,217 | 1,995 |
| Treasury stock, at cost, 121,500 shares at December 31, 2022 and 2021 | (48) | (48) |
| Additional paid-in capital | 294,874 | 225,537 |
| Accumulated other comprehensive income | 26 | — |
| Accumulated deficit | (213,018) | (131,667) |
| Total stockholders' equity | 84,052 | 95,818 |
| **Total liabilities and stockholders' equity** | $ 108,632 | $ 105,761 |

OCUGEN, INC.

CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS

(in thousands, except share and per share amounts)

| | Year ended December 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| Operating expenses | | |
| Research and development | $ 49,757 | $ 35,108 |
| General and administrative | 35,111 | 22,920 |
| Total operating expenses | 84,868 | 58,028 |
| Loss from operations | (84,868) | (58,028) |
| Other income (expense), net | 3,517 | (389) |
| Loss before income taxes | (81,351) | (58,417) |
| Income tax benefit | — | (52) |
| Net loss | $ (81,351) | $ (58,365) |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | 25 | — |
| Unrealized gain (loss) on marketable securities | 1 | — |
| Comprehensive loss | $ (81,325) | $ (58,365) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 214,600,051 | 195,013,043 |
| Net loss per common share — basic and diluted | $ (0.38) | $ (0.30) |

OCUGEN, INC.
CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)

| | Year ended December 31, | |
| --- | --- | --- |
| | 2022 | 2021 |
| **Cash flows from operating activities** | | |
| Net loss | $ (81,351) | $ (58,365) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 480 | 229 |
| Amortization (accretion) on marketable securities | (99) | — |
| Non-cash interest expense | 83 | 78 |
| Non-cash lease expense | 593 | 360 |
| Stock-based compensation expense | 10,541 | 6,958 |
| Income tax benefit | — | (52) |
| Gain on forgiveness of Paycheck Protection Program note | — | (426) |
| Impairment on note receivable | — | 761 |
| Other | 479 | 26 |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | 91 | (742) |
| Accounts payable and accrued expenses | 9,487 | 3,498 |
| Lease obligations | (383) | (366) |
| Other assets | — | 100 |
| **Net cash used in operating activities** | (60,079) | (47,941) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (13,271) | — |
| Purchases of property and equipment | (4,457) | (939) |
| Asset acquisition | — | (127) |
| Issuance of note receivable | — | (750) |
| Repayment of note receivable | 761 | — |
| **Net cash used in investing activities** | (16,967) | (1,816) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 59,567 | 129,211 |
| Payment of equity issuance costs | (549) | (8,525) |
| Proceeds from issuance of debt | 500 | — |
| Payments of debt issuance costs | (43) | — |
| Financing lease principal payments | — | (10) |
| **Net cash provided by financing activities** | 59,475 | 120,676 |
| **Effect of changes in exchange rate on cash, cash equivalents, and restricted cash** | 25 | — |
| Net (decrease) increase in cash, cash equivalents, and restricted cash | (17,546) | 70,919 |
| Cash, cash equivalents, and restricted cash at beginning of period | 95,109 | 24,190 |
| Cash, cash equivalents, and restricted cash at end of period | $ 77,563 | $ 95,109 |

98.     The statements in ¶¶ 96-97 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

99.     On April 20, 2023, Defendants Musunuri, Kumar, Zhang, Kompella, Whittington, Castillo, and Fernandes reviewed, approved, and caused the Company to file a Proxy Statement (the "2023 Proxy" or "2023 Annual Proxy").

100.    In the 2023 Annual Proxy, the Board sought shareholder approval for, *inter alia,* (1) the re-election of Defendants Castillo and Fernandes, and (2) the ratification of the appointment of Ernst & Young as the Company's Independent Registered Public Accounting Firm for 2023.

101.    The 2023 Proxy stated that as a nominee Defendant Castillo was qualified based on her "expertise in business operations and logistics and her leadership experience" and that Fernandes was similarly qualified due to her "extensive experience in the pharmaceutical and biotechnology space."

102.    Regarding Board oversight the 2022 Proxy stated the following:

The Board is committed to fostering a strong culture of compliance and ethical conduct and has structured its Committees and their activities to support this commitment. The Board supports management's promotion of a corporate culture of integrity, ethical behavior, and compliance with laws and regulations, and to ensure that our culture and strategy are aligned. The Board expects all directors, as well as officers and employees, to conduct themselves in a manner consistent with our Code of Business Ethics and Conduct (the "Code of Conduct") and our values. The Board believes that a strong culture of integrity, ethics, and compliance is fundamental to the conduct of our business, and is necessary for effective risk management, maintaining investor trust, and successful corporate governance.

103.    Regarding the Board's role in risk oversight the 2023 Proxy stated:

Board's role in risk oversight is consistent with our leadership structure, with management having day-to-day responsibility for assessing and managing our risk exposure and our Board actively overseeing management of our risks — both at the Board and Committee level. The risk oversight process includes receiving regular reports from each of the Committees and our executive officers to enable our Board to understand our risk identification, risk management, and risk mitigation strategies with respect to areas of potential material risk, including operations (including cyber-security), finance, legal, regulatory, strategic, and reputational risk.

104.    The 2023 Proxy went on to specify that the "t]he Audit Committee of our Board ("Audit Committee") oversees management of financial reporting, compliance, and litigation risks, including risks related to our insurance, information technology, cybersecurity, human resources, and regulatory matters, as well as the steps management has taken to monitor and

control such exposures." To that end, the 2022 Proxy conveyed that the Audit Committee had the following responsibilities and its members had financial expertise:

> Among other things, the Audit Committee's responsibilities include:
>
> - having sole discretion and direct responsibility for appointing, evaluating, retaining, compensating, overseeing, evaluating, and, when necessary, terminating our engagement with our Independent Registered Public Accounting Firm;
>
> - discussing with management and the Independent Registered Public Accounting Firm our annual and quarterly financial statements and related disclosures and pre-approving all audit services;
>
> - establishing and overseeing compliance with our procedures governing treatment of complaints concerning our accounting, internal accounting controls, or auditing matters, and submissions of confidential and anonymous employee concerns regarding accounting or auditing matters;
>
> - reviewing our Code of Conduct, including assessing the adequacy of the Code of Conduct and recommending any proposed changes to the Board, and our compliance with applicable legal requirements, as well as any litigation or material government investigations, and making corresponding reports to the Board;
>
> - overseeing our risk assessment and risk management processes and the guidelines and procedures to implement such processes;
>
> - reviewing and ratifying all related person transactions, based on the standards set forth in our Related Party Transactions Policy; and
>
> - preparing the Audit Committee Report required to be included in our annual proxy statement.

The members of our Audit Committee are Dr. Kumar (Chair), Dr. Fernandes, and Dr. Whittington. Dr. Whittington became a member of the Audit Committee in June 2022. Manish Potti, former director who did not stand for re-election at our 2022 Annual Meeting of Shareholders, served as a member of our Audit Committee until June 2022. All members of our Audit Committee are deemed "independent" and financially literate under the applicable rules and regulations of the SEC and Nasdaq. Dr. Kumar and Dr. Whittington also qualify as an "audit committee financial expert" within the meaning of SEC regulations.

105.     The above statements conveyed that the Board maintained sufficient compliance, risk controls, review, and reporting programs to identify and address deficiencies in Ocugen's compliance and financial reporting; yet was unaware of existing material risks that could affect the Company.

106.     The 2023 Proxy omitted any disclosures regarding the adverse facts specified herein. The 2023 Proxy failed to disclose, *inter alia*, that: (1) Ocugen's financial statements during the Relevant Period were materially misstated; (2) Ocugen did not have adequate internal controls; and (3) as a result, the Individual Defendants' statements about Ocugen's business, operations, and prospects, were materially false and misleading and/or lacked a reasonable basis at all times

107.     On June 9, 2023, shareholders voted to approve each of the proposals in the 2023 Proxy.

108.     The 2023 Proxy harmed Ocugen by interfering with its shareholders' right to cast a fully informed vote regarding critical governance issues affecting Ocugen. As a result of the false or misleading statements in the 2023 Proxy, Ocugen stockholders voted to re-elect Defendants Castillo and Fernandes to the Board.

109.     On May 5, 2023, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending March 31, 2023 (the "1Q23 Report"). Attached to the 1Q23 Report were certifications pursuant to SOX signed by Defendants Musunuri and Vu attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

110.     The 1Q23 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d- 15(e) under the

Exchange Act), as of March 31, 2023. Based upon this evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosures. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

111.    The 1Q23 Report contained the following misleading financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(in thousands, except share and per share amounts)
(Unaudited)

| | | March 31, 2023 | | December 31, 2022 |
|---|---|---|---|---|
| **Assets** | | | | |
| Current assets | | | | |
| Cash and cash equivalents | $ | 68,259 | $ | 77,563 |
| Marketable securities | | 8,462 | | 13,371 |
| Prepaid expenses and other current assets | | 7,680 | | 7,558 |
| Total current assets | | 84,401 | | 98,492 |
| Property and equipment, net | | 7,952 | | 6,053 |
| Other assets | | 3,946 | | 4,087 |
| **Total assets** | $ | 96,299 | $ | 108,632 |
| **Liabilities and stockholders' equity** | | | | |
| Current liabilities | | | | |
| Accounts payable | $ | 8,092 | $ | 8,062 |
| Accrued expenses and other current liabilities | | 5,823 | | 9,900 |
| Operating lease obligations | | 512 | | 498 |
| Current portion of long term debt | | 1,256 | | — |
| Total current liabilities | | 15,683 | | 18,460 |
| Non-current liabilities | | | | |
| Operating lease obligations, less current portion | | 3,449 | | 3,587 |
| Long term debt, net | | 1,058 | | 2,289 |
| Other non-current liabilities | | 309 | | 244 |
| Total non-current liabilities | | 4,816 | | 6,120 |
| Total liabilities | | 20,499 | | 24,580 |
| Commitments and contingencies (Note 13) | | | | |
| Stockholders' equity | | | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at March 31, 2023 and December 31, 2022 | | | | |
| Series A; zero shares issued and outstanding at March 31, 2023 and December 31, 2022 | | — | | — |
| Series B; 54,745 shares issued and outstanding at March 31, 2023 and December 31, 2022 | | 1 | | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 226,548,693 and 221,721,182 shares issued, and 226,427,193 and 221,599,682 shares outstanding at March 31, 2023 and December 31, 2022, respectively | | 2,265 | | 2,217 |
| Treasury stock, at cost, 121,500 shares at March 31, 2023 and December 31, 2022 | | (48) | | (48) |
| Additional paid-in capital | | 303,073 | | 294,874 |
| Accumulated other comprehensive income | | 25 | | 26 |
| Accumulated deficit | | (229,516) | | (213,018) |
| Total stockholders' equity | | 75,800 | | 84,052 |
| **Total liabilities and stockholders' equity** | $ | 96,299 | $ | 108,632 |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2023 | 2022 |
| Operating expenses | | |
| Research and development | $ 9,558 | $ 7,915 |
| General and administrative | 8,193 | 10,119 |
| Total operating expenses | 17,751 | 18,034 |
| Loss from operations | (17,751) | (18,034) |
| Other income (expense), net | 1,253 | 15 |
| Net loss | $ (16,498) | $ (18,019) |
| Other comprehensive income (loss) | | |
| Foreign currency translation adjustment | (1) | — |
| Comprehensive loss | $ (16,499) | $ (18,019) |
| | | |
| Shares used in calculating net loss per common share — basic and diluted | 225,523,627 | 205,693,498 |
| Net loss per share of common stock — basic and diluted | $ (0.07) | $ (0.09) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
**(in thousands)**
**(Unaudited)**

| | Three months ended March 31, | |
| --- | --- | --- |
| | 2023 | 2022 |
| Cash flows from operating activities | | |
| Net loss | $ (16,498) | $ (18,019) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 174 | 76 |
| Amortization (accretion) on marketable securities | (143) | — |
| Non-cash interest expense | 24 | 19 |
| Non-cash lease expense | 131 | 179 |
| Stock-based compensation expense | 2,689 | 3,299 |
| Other | 352 | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | (60) | (575) |
| Accounts payable and accrued expenses | (4,784) | 131 |
| Lease obligations | (125) | (176) |
| Net cash used in operating activities | (18,240) | (15,066) |
| Cash flows from investing activities | | |
| Purchases of marketable securities | (3,947) | — |
| Proceeds from the maturities of marketable securities | 9,000 | — |
| Purchases of property and equipment | (1,612) | (223) |
| Net cash provided by (used in) investing activities | 3,441 | (223) |
| Cash flows from financing activities | | |
| Proceeds from issuance of common stock, net | 5,731 | 50,177 |
| Payment of equity issuance costs | (173) | (75) |
| Payment of debt issuance costs | (62) | — |
| Net cash provided by financing activities | 5,496 | 50,102 |
| Effect of changes in exchange rate on cash, cash equivalents, and restricted cash | (1) | — |
| Net (decrease) increase in cash, cash equivalents, and restricted cash | (9,304) | 34,813 |
| Cash, cash equivalents, and restricted cash at beginning of period | 77,563 | 95,109 |
| Cash, cash equivalents, and restricted cash at end of period | $ 68,259 | $ 129,922 |
| Supplemental disclosure of non-cash investing and financing transactions: | | |
| Purchases of property and equipment | $ 1,119 | $ 611 |
| Equity issuance costs | $ — | $ 71 |

112.    The statements in ¶¶ 110-111 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

113.    On August 21, 2023, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending June 30, 2023 (the "2Q23 Report"). Attached to the 2Q23 Report were certifications pursuant to SOX signed by Defendant Musunuri (in the capacity of CEO as well as interim principal financial officer) attesting to the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

114.    The 2Q23 Report stated the following regarding the Company's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer who is also our interim principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of June 30, 2023. Based upon this evaluation, our principal executive officer/interim principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer/interim principal financial officer, as appropriate to allow timely decisions regarding required disclosures. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

115.    The 2Q23 Report contained the following misleading financial statements:

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED BALANCE SHEETS**
**(in thousands, except share and per share amounts)**
**(Unaudited)**

| | June 30, 2023 | December 31, 2022 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 70,578 | $ 77,563 |
| Marketable securities | — | 13,371 |
| Prepaid expenses and other current assets | 2,874 | 7,558 |
| Total current assets | 73,452 | 98,492 |
| Property and equipment, net | 11,720 | 6,053 |
| Other assets | 3,804 | 4,087 |
| **Total assets** | $ 88,976 | $ 108,632 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 3,881 | $ 8,062 |
| Accrued expenses and other current liabilities | 7,787 | 9,900 |
| Operating lease obligations | 526 | 498 |
| Current portion of long term debt | 1,266 | — |
| Total current liabilities | 13,460 | 18,460 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,308 | 3,587 |
| Long term debt, net | 1,472 | 2,289 |
| Other non-current liabilities | 455 | 244 |
| Total non-current liabilities | 5,235 | 6,120 |
| Total liabilities | 18,695 | 24,580 |
| Commitments and contingencies (Note 13) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at June 30, 2023 and December 31, 2022 | | |
| Series A; zero shares issued and outstanding at June 30, 2023 and December 31, 2022 | — | — |
| Series B; 54,745 shares issued and outstanding at June 30, 2023 and December 31, 2022 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 256,608,552 and 221,721,182 shares issued, and 256,487,052 and 221,599,682 shares outstanding at June 30, 2023 and December 31, 2022, respectively | 2,566 | 2,217 |
| Treasury stock, at cost, 121,500 shares at June 30, 2023 and December 31, 2022 | (48) | (48) |
| Additional paid-in capital | 320,181 | 294,874 |
| Accumulated other comprehensive income | 22 | 26 |
| Accumulated deficit | (252,441) | (213,018) |
| Total stockholders' equity | 70,281 | 84,052 |
| **Total liabilities and stockholders' equity** | $ 88,976 | $ 108,632 |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
(in thousands, except share and per share amounts)
(Unaudited)

| | Three months ended June 30, | | Six months ended June 30, | |
|---|---|---|---|---|
| | 2023 | 2022 | 2023 | 2022 |
| Operating expenses | | | | |
| Research and development | $ 14,169 | $ 9,007 | $ 23,727 | $ 16,922 |
| General and administrative | 9,564 | 10,558 | 17,757 | 20,677 |
| Total operating expenses | 23,733 | 19,565 | 41,484 | 37,599 |
| Loss from operations | (23,733) | (19,565) | (41,484) | (37,599) |
| Other income (expense), net | 808 | 94 | 2,061 | 109 |
| Net loss | $ (22,925) | $ (19,471) | $ (39,423) | $ (37,490) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | (2) | 10 | (3) | 10 |
| Unrealized gain (loss) on marketable securities | (1) | — | (1) | — |
| Comprehensive loss | $ (22,928) | $ (19,461) | $ (39,427) | $ (37,480) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 238,311,498 | 215,862,977 | 231,952,888 | 210,806,330 |
| Net loss per share of common stock — basic and diluted | $ (0.10) | $ (0.09) | $ (0.17) | $ (0.18) |

**OCUGEN, INC.**
**CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS**
(in thousands)
(Unaudited)

| | Six months ended June 30, | |
| --- | --- | --- |
| | 2023 | 2022 |
| **Cash flows from operating activities** | | |
| Net loss | $ (39,423) | $ (37,490) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 348 | 166 |
| Amortization (accretion) on marketable securities | (182) | — |
| Non-cash interest expense | 54 | 38 |
| Non-cash lease expense | 265 | 334 |
| Stock-based compensation expense | 5,321 | 5,378 |
| Impairment of advance for COVAXIN supply | 4,074 | — |
| Loss on disposal of fixed assets related to COVAXIN | 363 | — |
| Other | 439 | — |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | 572 | 132 |
| Accounts payable and accrued expenses | (8,625) | 2,844 |
| Lease obligations | (252) | (265) |
| **Net cash used in operating activities** | (37,046) | (28,863) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (3,947) | — |
| Proceeds from the maturities of marketable securities | 17,500 | — |
| Purchases of property and equipment | (4,389) | (1,589) |
| **Net cash provided by (used in) investing activities** | 9,164 | (1,589) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 20,690 | 50,538 |
| Payment of equity issuance costs | (222) | (200) |
| Proceeds from issuance of debt | 500 | — |
| Payment of debt issuance costs | (68) | — |
| **Net cash provided by financing activities** | 20,900 | 50,338 |
| **Effect of changes in exchange rate on cash and cash equivalents** | (3) | 10 |
| **Net (decrease) increase in cash and cash equivalents** | (6,985) | 19,896 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 77,563 | 95,109 |
| **Cash and cash equivalents at end of period** | $ 70,578 | $ 115,005 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Equity issuance costs | $ 133 | $ 69 |
| Purchases of property and equipment | $ 2,637 | $ 491 |
| Right-of-use asset related to operating leases | $ — | $ 2,918 |

116.    The statements in ¶¶ 114-115 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

117.    On November 9, 2023, Ocugen filed with the SEC its quarterly report on Form 10-Q for the period ending September 30, 2023 (the "3Q23 Report"). Attached to the 3Q23 Report were certifications pursuant to SOX signed by Defendants Musunuri and Breininger attesting to

the accuracy of financial reporting and the disclosure of any material changes to the Company's internal control over financial reporting.

118.    The 3Q23 Report stated the following regarding Ocugen's internal controls:

We have carried out an evaluation, under the supervision and with the participation of our management, including our principal executive officer and principal financial officer, of the effectiveness of the design and operation of our disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Exchange Act), as of September 30, 2023. Based upon this evaluation, our principal executive officer and principal financial officer concluded that, as of the end of the period covered by this report, our disclosure controls and procedures are effective in ensuring that (a) the information required to be disclosed by us in the reports that we file or submit under the Exchange Act is recorded, processed, summarized, and reported within the time periods specified in the SEC's rules and forms, and (b) such information is accumulated and communicated to our management, including our principal executive officer and principal financial officer, as appropriate to allow timely decisions regarding required disclosures. In designing and evaluating our disclosure controls and procedures, our management recognized that any controls and procedures, no matter how well designed and operated, can provide only reasonable assurance of achieving the desired control objectives, and our management necessarily was required to apply its judgment in evaluating the cost-benefit relationship of possible controls and procedures.

119.    The 3Q23 Report contained the following misleading financial statements:

OCUGEN, INC.
CONDENSED CONSOLIDATED BALANCE SHEETS
(in thousands, except share and per share amounts)
(Unaudited)

| | September 30, 2023 | December 31, 2022 |
|---|---|---|
| **Assets** | | |
| Current assets | | |
| Cash and cash equivalents | $ 53,477 | $ 77,563 |
| Marketable securities | — | 13,371 |
| Prepaid expenses and other current assets | 3,081 | 7,558 |
| Total current assets | 56,558 | 98,492 |
| Property and equipment, net | 14,469 | 6,053 |
| Other assets | 3,660 | 4,087 |
| **Total assets** | $ 74,687 | $ 108,632 |
| **Liabilities and stockholders' equity** | | |
| Current liabilities | | |
| Accounts payable | $ 2,921 | $ 8,062 |
| Accrued expenses and other current liabilities | 6,399 | 9,900 |
| Operating lease obligations | 540 | 498 |
| Current portion of long term debt | 1,276 | — |
| Total current liabilities | 11,136 | 18,460 |
| Non-current liabilities | | |
| Operating lease obligations, less current portion | 3,164 | 3,587 |
| Long term debt, net | 1,495 | 2,289 |
| Other non-current liabilities | 497 | 244 |
| Total non-current liabilities | 5,156 | 6,120 |
| Total liabilities | 16,292 | 24,580 |
| Commitments and contingencies (Note 13) | | |
| Stockholders' equity | | |
| Convertible preferred stock; $0.01 par value; 10,000,000 shares authorized at September 30, 2023 and December 31, 2022 | | |
| Series A; zero shares issued and outstanding at September 30, 2023 and December 31, 2022 | — | — |
| Series B; 54,745 shares issued and outstanding at September 30, 2023 and December 31, 2022 | 1 | 1 |
| Common stock; $0.01 par value; 295,000,000 shares authorized, 256,621,487 and 221,721,182 shares issued, and 256,499,987 and 221,599,682 shares outstanding at September 30, 2023 and December 31, 2022, respectively | 2,566 | 2,217 |
| Treasury stock, at cost, 121,500 shares at September 30, 2023 and December 31, 2022 | (48) | (48) |
| Additional paid-in capital | 322,452 | 294,874 |
| Accumulated other comprehensive income | 27 | 26 |
| Accumulated deficit | (266,603) | (213,018) |
| Total stockholders' equity | 58,395 | 84,052 |
| **Total liabilities and stockholders' equity** | $ 74,687 | $ 108,632 |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF OPERATIONS AND COMPREHENSIVE LOSS
(in thousands, except share and per share amounts)
(Unaudited)

| | Three months ended September 30, | | Nine months ended September 30, | |
| --- | --- | --- | --- | --- |
| | 2023 | 2022 | 2023 | 2022 |
| Operating expenses | | | | |
| Research and development | $          6,342 | $        15,622 | $        30,069 | $        32,544 |
| General and administrative | 9,082 | 7,497 | 26,839 | 28,174 |
| Total operating expenses | 15,424 | 23,119 | 56,908 | 60,718 |
| Loss from operations | (15,424) | (23,119) | (56,908) | (60,718) |
| Other income (expense), net | 1,262 | 1,197 | 3,323 | 1,306 |
| Net loss | $       (14,162) | $      (21,922) | $      (53,585) | $      (59,412) |
| Other comprehensive income (loss) | | | | |
| Foreign currency translation adjustment | 5 | 20 | 2 | 30 |
| Unrealized gain (loss) on marketable securities | — | — | (1) | — |
| Comprehensive loss | $       (14,157) | $      (21,902) | $      (53,584) | $      (59,382) |
| | | | | |
| Shares used in calculating net loss per common share — basic and diluted | 256,492,558 | 216,591,011 | 240,222,667 | 212,755,746 |
| Net loss per share of common stock — basic and diluted | $          (0.06) | $         (0.10) | $         (0.22) | $         (0.28) |

OCUGEN, INC.
CONDENSED CONSOLIDATED STATEMENTS OF CASH FLOWS
(in thousands)
(Unaudited)

| | Nine months ended September 30, | |
| --- | --- | --- |
| | 2023 | 2022 |
| **Cash flows from operating activities** | | |
| Net loss | $    (53,585) | $    (59,412) |
| Adjustments to reconcile net loss to net cash used in operating activities: | | |
| Depreciation and amortization expense | 525 | 307 |
| Amortization (accretion) on marketable securities | (182) | — |
| Non-cash interest expense | 87 | 58 |
| Non-cash lease expense | 401 | 463 |
| Stock-based compensation expense | 7,495 | 7,873 |
| Impairment of advance for COVAXIN supply | 4,074 | — |
| Loss on disposal of fixed assets related to COVAXIN | 363 | — |
| Other | 379 | (673) |
| Changes in assets and liabilities: | | |
| Prepaid expenses and other current assets | 132 | 1,888 |
| Accounts payable and accrued expenses | (10,059) | 6,592 |
| Lease obligations | (382) | (261) |
| **Net cash used in operating activities** | (50,752) | (43,165) |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities | (3,947) | — |
| Proceeds from the maturities of marketable securities | 17,500 | — |
| Purchases of property and equipment | (7,754) | (2,433) |
| Repayment of note receivable | — | 761 |
| **Net cash provided by (used in) investing activities** | 5,799 | (1,672) |
| **Cash flows from financing activities** | | |
| Proceeds from issuance of common stock, net | 20,788 | 51,141 |
| Payment of equity issuance costs | (355) | (298) |
| Proceeds from issuance of debt | 500 | 500 |
| Payment of debt issuance costs | (68) | (43) |
| **Net cash provided by financing activities** | 20,865 | 51,300 |
| **Effect of changes in exchange rate on cash and cash equivalents** | 2 | 30 |
| **Net (decrease) increase in cash and cash equivalents** | (24,086) | 6,493 |
| **Cash, cash equivalents, and restricted cash at beginning of period** | 77,563 | 95,109 |
| **Cash and cash equivalents at end of period** | $    53,477 | $    101,602 |
| **Supplemental disclosure of non-cash investing and financing transactions:** | | |
| Equity issuance costs | $    — | $    2 |
| Purchases of property and equipment | $    1,969 | $    1,231 |
| Right-of-use asset related to operating leases | $    — | $    2,916 |
| Debt issuance costs | $    — | $    19 |

120.    The statements in ¶¶ 118-119 were materially false and misleading at the time they were made because the Company lacked adequate internal controls and the financial statements were false and could not be relied upon, as the Company later admitted.

121.    The statements referenced above were materially false and/or misleading because they misrepresented and failed to disclose the following adverse facts pertaining to the Company's business, operations, and prospects, which were known to the Individual Defendants or recklessly disregarded by them. Specifically, the Individual Defendants made false and/or misleading statements and/or failed to disclose that: (1) Ocugen's financial statements during the Relevant Period were materially misstated; (2) Ocugen did not have adequate internal controls; and (3) as a result, the Individual Defendants' statements about its business, operations, and prospects, were materially false and misleading and/or lacked a reasonable basis at all times.

## THE TRUTH IS REVEALED

122.    On April 1, 2024, after the market closed, Ocugen filed with the SEC the Restatement Announcement which stated:

> In connection with the preparation of the financial statements of Ocugen, Inc. (the "Company") for the year ended December 31, 2023, the Company, in consultation with its independent registered public accounting firm, Ernst & Young LLP ("EY"), identified certain accounting errors related to the application of U.S. GAAP to certain agreements with one of its business partners related to a collaboration agreement.

> On April 1, 2024, the Audit Committee of the Board of Directors (the "Audit Committee"), based on the recommendation of management and after consultation with EY, concluded that the Company's previously-issued audited consolidated financial statements for each fiscal year beginning January 1, 2020 and its previously-issued unaudited interim condensed consolidated financial statements for each of the first three quarters in such years, as well as the associated earnings releases and investor presentations or other communications describing such financial statements, were materially misstated and, accordingly, should no longer be relied upon.

> The Company intends to restate its consolidated financial statements as of and for the year ended December 31, 2022, in connection with the filing of its 2023 Form 10-K. Similarly, the Company will include restated unaudited financial information for each of the first three quarters of 2023 and 2022 in its 2023 Form 10-K (each such annual and quarterly period to be restated, a "Restated Period").

> The identified errors in each of the Restated Periods relate to the Company's accounting for the estimated costs in one of its collaboration arrangements. These

identified errors will result in a restatement of the following financial statement line item captions: Collaborative arrangement revenue, Research and development expenses, Other income (expense), net and Accrued expenses and other current liabilities.

The Company is currently not in a position to provide a reasonable estimate of the anticipated changes in its results of operations for the year ended December 31, 2023, for any Restated Period. However, the Company does not expect the errors to result in any impact on its cash position, cash runway, or financial projections.

Additionally, the Company has determined that the errors resulted from the existence of a material weakness in its internal control over financial reporting that also existed during the Restated Periods and that its internal control over financial reporting was not effective as of December 31, 2023. As a result, the Company's Chief Executive Officer and Chief Accounting Officer have concluded that the Company's disclosure controls and procedures were not effective as of December 31, 2023.

On April 1, 2024, the Company filed a notification of inability to timely file Form 10-K on Form 12b-25 due to additional time required for the Company to correct the errors described above and prepare restated financial statements. At this time, the Company expects to file the 2023 Form 10-K no later than April 16, 2024. However, there can be no assurance that the Company will be able to prepare restated financial statements and file the 20 3 Form 10-K on the timeline anticipated, or that no additional errors will be identified.

123.    That same day the Company filed the Late Filing Notification which stated:

In connection with the preparation of the financial statements of the Company for the year ended December 31, 2023, the Company identified certain accounting errors relating to the application of U.S. GAAP to certain agreements with one of its business partners related to a collaboration agreement. As a result, the Company intends to restate its financial statements for the year ended December 31, 2022 and for each of the first three quarters of 2022 and 2023 in the 2023 Form 10-K, the review and preparation of which is currently ongoing. Given the scope of the process to prepare the restatements and related disclosures, the Company requires additional time to prepare and review its financial statements and other disclosures in its 2023 Form 10-K. Therefore, the Company is unable to complete and file the 2023 Form 10-K by the required due date of April 1, 2024.

124.    On this news, the Company's stock price declined by $0.16 per share, or 10.38%, from a closing price of $1.54 per share on April 1, 2024, to close at $1.38 per share on April 2, 2024.

125.    On June 6, 2024, the Company filed a Form 8-K with the SEC disclosing that on May 31, 2024, Ernst & Young, the Company's current independent registered public accounting firm, had notified the Company of its decision to decline to participate in the request-for-proposal process soliciting proposals from accounting firms to provide audit services to the Company as its independent registered public accounting firm for the fiscal year ending December 31, 2024, and to decline to stand for re-election as the Company's independent registered public accounting firm for fiscal year 2024.

## DAMAGES TO THE COMPANY

126.    As a result of the Individual Defendants' improprieties, Ocugen disseminated improper, public statements concerning Ocugen's business condition and future financial prospects, including false financial statements.

127.    As a direct and proximate result of the Individual Defendants' actions, Ocugen has expended, and will continue to expend, significant sums of money defending and paying any settlement in the Securities Class Action.

128.    These expenditures also include, but are not limited to, the cost to the Company for restating the false and misleading financial statements contained herein and the cost to remedy the Company's deficient internal controls.

129.    Additionally, these expenditures include, but are not limited to, unjust compensation, benefits, and other payments provided to the Individual Defendants who breached their fiduciary duties to the Company, including the personal profits of the Individual Defendants who engaged insider selling to line their own pockets.

130.    As a direct and proximate result of the Individual Defendants' conduct, Ocugen has also suffered and will continue to suffer a loss of reputation and goodwill, and a "liar's discount"

that will plague the Company's stock in the future due to the Company's and their misrepresentations.

## DEMAND FUTILITY ALLEGATIONS

131.    Plaintiff incorporates by reference and realleges each and every allegation set forth above, as though fully set forth herein.

132.    Plaintiff brings this action derivatively in the right and for the benefit of the Company to redress the Individual Defendants' breaches of fiduciary duties and other violations of law.

133.    Plaintiff is an owner of Ocugen common stock and was an owner of Ocugen common stock at all times relevant hereto.

134.    Plaintiff will adequately and fairly represent the interests of the Company and its stockholders in enforcing and prosecuting its rights.

135.    As a result of the facts set forth herein, Plaintiff has not made any demand on the Ocugen Board to institute this action against the Individual Defendants. Such a demand would be a futile and useless act because the Board is incapable of making an independent and disinterested decision to institute and vigorously prosecute this action.

136.    At the time this action was commenced, the Board consisted of six directors: Defendants Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington ("Director Defendants"). All six members of the Board are incapable of making an independent and disinterested decision to institute and vigorously prosecute this action.

**DEMAND IS FUTILE AS TO DEFENDANTS CASTILLO, FERNANDES, KOMPELLA, MUSUNURI, ZHANG, AND WHITTINGTON BECAUSE THEY EACH FACE A SUBSTANTIAL LIKELIHOOD OF LIABILITY**

137.    Defendants Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington all face a substantial likelihood of liability for their individual misconduct. Defendants Castillo,

Fernandes, Kompella, Musunuri, Zhang, and Whittington were directors during the time of the false and misleading statements, and as such had a fiduciary duty to ensure that the Company's SEC filings, press releases, and other public statements and presentations on behalf of the Company concerning its business, operations, prospects, internal controls, and financial statements were accurate.

138.    Moreover, Defendants Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington as directors owed a duty to, in good faith and with due diligence, exercise reasonable inquiry, oversight, and supervision to ensure that the Company was acting legally and its internal controls were sufficiently robust and effective (and were being implemented effectively), and to ensure that the Board's duties were being discharged in good faith and with the required diligence and due care. Instead, they reviewed, authorized and/or caused the publication of the materially false and misleading statements discussed above that caused the Company's stock to trade at artificially inflated prices.

139.    Defendants Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington knowingly and consciously allowing the authorization of false and misleading statements, failure to timely correct such statements, failure to take necessary and appropriate steps to ensure that the Company's internal controls were sufficiently robust and effective (and were being implemented effectively), failure to take necessary and appropriate steps to ensure that the Board's duties were being discharged in good faith and with the required diligence constitute breaches of the fiduciary duties of loyalty and good faith, for which the Defendants Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington face a substantial likelihood of liability. If Defendants Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington were to bring a suit on behalf of Ocugen to recover damages sustained as a result of this misconduct, they would expose themselves to

significant liability. This is something they will not do. For this reason, demand is futile as to Castillo, Fernandes, Kompella, Musunuri, Zhang, and Whittington.

**DEFENDANTS MUSUNURI, SUBRAMANIAN, KUMAR, ZHANG, KOMPELLA, CASTILLO, FERNANDES, AND POTTI ARE NOT DISINTERESTED**

140.    As noted above, Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Castillo, Fernandes, and Potti personally benefited from the Individual Defendants' false and misleading statements by having the opportunity to sell shares of Ocugen stock at artificially inflated prices, a benefit not shared by the rest of Ocugen stockholders.

**DEFENDANT MUSUNURI IS NEITHER INDEPENDENT NOR DISINTERESTED**

141.    As Ocugen admits in its SEC filings, Defendant Musunuri, the Company's Chairman, CEO and Co-founder is not an independent director. Defendant Musunuri is not disinterested for purposes of demand futility because his principal occupation is Chairman and CEO of Ocugen. For compensation in this position, he received $4,535,231and $7,662,810 for the years 2023 and 2022, respectively. These amounts are material to Defendant Musunuri.

142.    Defendant Musunuri is also incapable of considering a demand to commence and vigorously prosecute this action because he faces additional substantial likelihood of liability as he is a named defendant in the Securities Class Action.

143.    Lastly, Defendant Musunuri lacks independence due to the following related party transaction as detailed in the Company's annual proxy statement filed with the SEC on May 28, 2024:

> In December 2021, we entered into an agreement with Advaite, Inc. ("Advaite") to purchase 2,000 COVID-19 SalivaDirect™ Collection Test Kits (the "test kit") for use in our Phase 2/3 immuno-bridging and broadening safety trial for COVAXIN. Pursuant to the agreement, we agreed to pay $320,000 to Advaite for such COVID-19 test kits and the processing of such test kit samples. Additionally, in October 2022, we placed an order for an additional 500 test kits and the processing of such test kit samples in the amount of $80,000.

In March 2022, we entered into a services agreement with Advaite to engage them to develop and validate bioanalytical methods for SARS-CoV-2 Spike S1 ELISA, in support of our trials and ongoing research. Pursuant to the services agreement, we agreed to pay approximately $295,000 to Advaite for such services. In December 2023, we terminated the services agreement.

Advaite was co-founded and is being managed by Mr. Karthik Musunuri, the son of our Chairman of the Board and CEO, Dr. Shankar Musunuri.

**DEMAND IS EXCUSED AS TO DEFENDANTS WHITTINGTON, FERNANDES, AND CASTILLO BECAUSE AS MEMBERS OF THE AUDIT COMMITTEE THEY FACE A SUBSTANTIAL LIKELIHOOD OF LIABILITY**

144.    Defendants Whittington, Fernandes, and Castillo as members of the Audit Committee during the Relevant Period, participated in and knowingly approved the filing of false financial statements and allowed the Company to repeatedly make other false and misleading statements to the investing public. More specifically, as members of the Audit Committee, Defendants Whittington, Fernandes, and Castillo were obligated to review the Company's annual and quarterly reports to ensure their accuracy. Instead, Defendants Whittington, Fernandes, and Castillo as members of the Audit Committee, failed to ensure the integrity of the Company's financial statements and financial reporting process, the Company's systems of internal accounting and financial controls and other financial information provided by the Company, as required by the Audit Committee Charter. For this reason, demand is futile as to Defendants Whittington, Fernandes, and Castillo.

**<u>COUNT I</u>**

**AGAINST DEFENDANTS MUSUNURI, KUMAR, ZHANG, KOMPELLA, WHITTINGTON, CASTILLO, FERNANDES, AND POTTI FOR VIOLATIONS OF SECTION 14(a) OF THE EXCHANGE ACT**

145.    Plaintiff incorporates by reference and re-alleges each and every allegation set forth above, as though fully set forth herein.

146.    The Section 14(a) Exchange Act claims alleged herein are based solely on negligence. They are not based on any allegation of reckless or knowing conduct by or on behalf

of Musunuri, Kumar, Zhang, Kompella, Whittington, Castillo, Fernandes, and Potti. The Section

14(a) claims alleged herein do not allege and do not sound in fraud. Plaintiff specifically disclaims

any allegations of, reliance upon any allegation of, or reference to any allegation of fraud, scienter,

or recklessness with regard to those non-fraud claims.

147.    Section 14(a) of the Exchange Act provides that "[i]t shall be unlawful for any

person, by use of the mails or instrumentality of interstate commerce or of any facility of a national

securities exchange or otherwise, in contravention of such rules and regulations at the [SEC] may

prescribe as necessary or appropriate in the public interest or for the protection of investors, to

solicit or to permit the use of his name to solicit any proxy or consent or authorization in respect

of any security (other than an exempted security) registered pursuant to section 12 of this title [15

U.S.C. § 78l]."

148.    Rule 14a-9, promulgated pursuant to Section 14(a) of the Exchange Act, provides

that no proxy statements shall contain "any statement which, at the time and in the light of the

circumstances under which it is made, is false or misleading with respect to any material fact, or

which omits to state any material fact necessary in order to make the statements therein not false

or misleading." 17 C.F.R. §240.14a-9.

149.    Under the direction and watch of Defendants Musunuri, Kumar, Zhang, Kompella,

Whittington, Castillo, Fernandes, and Potti, the Company's 2022 and 2023 Proxy Statements (the

"Proxy Statements" or "Proxies") failed to disclose, *inter alia,* that: (1) Ocugen's financial

statements during the Relevant Period were materially misstated; (2) Ocugen did not have adequate

internal controls; and (3) as a result, the Individual Defendants' statements about Ocugen's

business, operations, and prospects, were materially false and misleading and/or lacked a

reasonable basis at all times

150.    In the exercise of reasonable care, Defendants Musunuri, Kumar, Zhang, Kompella, Whittington, Castillo, Fernandes, and Potti should have known that by misrepresenting or failing to disclose the forgoing material facts, the statements contained in the Proxy Statements were materially false and misleading. The misrepresentations and omissions were material to the Company's shareholders in voting on matters set forth for shareholder determination in the Proxy Statements, including the election of directors, as described herein.

151.    The Company was damaged as a result of Defendants Musunuri, Kumar, Zhang, Kompella, Whittington, Castillo, Fernandes, and Potti's material misrepresentations and omissions in the Proxy Statements.

152.    Plaintiff on behalf of Ocugen has no adequate remedy at law.

## COUNT II
### AGAINST THE INDIVIDUAL DEFENDANTS FOR BREACH OF FIDUCIARY DUTIES

153.    Plaintiff incorporates by reference and re-alleges each and every allegation set forth above, as though fully set forth herein.

154.    Plaintiff repeats and realleges each and every allegation contained above as if fully set forth herein.

155.    The Individual Defendants owed and owe Ocugen fiduciary obligations. By reason of their fiduciary relationships, the Individual Defendants owed and owe Ocugen the highest obligation of good faith, fair dealing, loyalty and due care.

156.    The Individual Defendants, and each of them, violated and breached their fiduciary duties of care, loyalty, reasonable inquiry, oversight, good faith and supervision.

157.    The Individual Defendants knowingly issued the false financial statements and made false and misleading statements regarding the Company's business operations, practices, and internal controls in connection therewith, as alleged herein. These actions could not have been a

good faith exercise of prudent business judgment to protect and promote the Company's corporate interests.

158.    As a direct and proximate result of the Individual Defendants' failure to perform their fiduciary obligations, Ocugen has sustained significant and actual damages. As a result of the misconduct alleged herein, the Individual Defendants are liable to the Company.

159.    Plaintiff, on behalf of Ocugen, has no adequate remedy at law.

## COUNT III
### AGAINST DEFENDANTS MUSUNURI, SUBRAMANIAN, KUMAR, ZHANG, KOMPELLA, POTTI, CASTILLO, AND FERNANDES FOR UNJUST ENRICHMENT

160.    Plaintiff repeats and re-alleges each and every allegation contained above as if fully set forth herein.

161.    At the time of their stock sales set forth herein, Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes knew of the information described above, and sold Ocugen common stock on the basis of such information.

162.    The information described above was proprietary non-public information concerning the Company. It was a proprietary asset belonging to the Company, which Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes used for their own benefit when they sold Ocugen common stock.

163.    Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes' sales of Company common stock while in possession and control of this material adverse non-public information was a breach of their fiduciary duties of loyalty and good faith.

164.    Since the use of the Company's proprietary information for their own gain constitutes a breach of Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes' fiduciary duties, the Company is entitled to the imposition of a

constructive trust on any profits Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes obtained thereby.

## <u>COUNT IV</u>
### AGAINST DEFENDANTS MUSUNURI, SUBRAMANIAN, KUMAR, ZHANG, KOMPELLA, POTTI, CASTILLO, AND FERNANDES FOR INSIDER SELLING AND MISAPPROPRIATION OF INFORMATION

165.    Plaintiff incorporates by reference and re-alleges each and every allegation set forth above, as though fully set forth herein.

166.    At the time of the stock sales set forth herein, Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes knew of the information described above, and sold Ocugen common stock on the basis of such information.

167.    The information described above was proprietary non-public information concerning the Company. It was a proprietary asset belonging to the Company, which Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes used for their own benefit when they sold Ocugen common stock.

168.    Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes' sale of Company common stock while in possession and control of this material adverse non-public information was a breach of their fiduciary duties of loyalty and good faith.

169.    Since the use of the Company's proprietary information for their own gain constitutes a breach of Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes' fiduciary duties, the Company is entitled to the imposition of a constructive trust on any profits Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Potti, Castillo, and Fernandes obtained thereby.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiff demands judgment as follows:

A.      Declaring that Plaintiff may maintain this derivative action on behalf of Ocugen and that Plaintiff is a proper and adequate representative of the Company;

B.      Awarding the amount of damages sustained by the Company as a result of the Individual Defendants' breaches of fiduciary duties and other violations of law;

C.      Ordering Defendants Musunuri, Subramanian, Kumar, Zhang, Kompella, Castillo, Fernandes, and Potti to disgorge the profits obtained as a result of their sale of Ocugen stock while in possession of insider information as described herein;

D.      Granting appropriate equitable relief to remedy Individual Defendants' breaches of fiduciary duties and other violations of law;

E.      Awarding to Plaintiff the costs and disbursements of the action, including reasonable attorneys' fees, accountants' and experts' fees and costs and expenses; and

F.      Granting such other and further relief as the Court deems just and proper.

**JURY TRIAL DEMANDED**

Plaintiff hereby demands a trial by jury.


Dated: July 17, 2024                          Respectfully submitted,

                                              **HYNES & HERNANDEZ, LLC**

                                              By: */s/ Michael J. Hynes*
                                              Michael J. Hynes
                                              Ligaya T. Hernandez
                                              101 Lindenwood Drive, Suite 225
                                              Malvern, PA 19355
                                              Telephone: (484) 875-3116
                                              Facsimile: (484) 875-9273
                                              Email: mhynes@hh-lawfirm.com
                                                     lhernandez@hh-lawfirm.com

**BRAGAR EAGEL & SQUIRE, P.C.**
Marion C. Passmore
Melissa A. Fortunato
810 Seventh Avenue, Suite 620
New York, NY 10019
Telephone: (212) 308-5858
Facsimile: (212) 214-0506
Email:  passmore@bespc.com
        fortunato@bespc.com

***Counsel for Plaintiff***

**VERIFICATION**

I, Priyank Garg, hereby verify that I have authorized the filing of the attached Verified Stockholder Derivative Complaint ("Complaint"). I have reviewed the allegations made in the Complaint, and as to those allegations of which I have personal knowledge, I believe those allegations to be true. As to those allegations of which I do not have personal knowledge, I rely on my counsel and their investigation and, for that reason, believe them to be true. I further verify that I am a current holder, and have been a holder, of Ocugen, Inc common stock at all relevant times.  I declare under penalty of perjury that the foregoing is true and correct.

Executed this____day of July, 2024.

Priyank Garg (Jul 14, 2024 10:19 GMT+7)

Priyank Garg